UNITED STATES BANKRUPTCY COURT

___MIDDLE___ DISTRICT OF ____FLORIDA_____

___JACKSONVILLE__ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | ___3:16-bk-02233-PMG_____ |
| _PREMIER EXHIBITIONS_ | } | |
| _MANAGEMENT, LLC_ | } | JUDGE__PAUL M. GLENN_____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM __June 14, 2016___ TO __June 30, 2016___

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


____/s/ Daniel F. Blanks___

Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

__Premier Exhibitions Management, LLC_

_3045 Kingston Court, Suite I_____

_Peachtree Corners, GA 30071_____

_+1 (404) 842-2600_____

Attorney's Address
and Phone Number:

_____Nelson Mullins (Attn: Daniel Blanks)_

_50 N. Laura Street, 41st Floor_____

_Jacksonville, FL 32202_____

_+1 (904) 665-3600_____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING** June 14, 2016 **AND ENDING** June 30, 2016

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number: 3:16-bk-02233-PMG**
**Date of Petition: June 14, 2016**

| | | | June 14 to June 30 | Cumulative |
|---|---|---|---:|---:|
| 1 | **Beginning Cash Balance** | 6/14/16 | **$1,235,737** | **$1,235,737** |
| | BofA PEM Operating | 1,111,641 | | |
| | BofA PEM Tut | 54,186 | | |
| | Petty Cash | 7,580 | | |
| | Wells Fargo | 4,546 | | |
| | UK Bank Balance | 57,783 | | |
| 2 | **Receipts** | | | |
| | A. Cash Sales | | | |
| | Atlanta | | 52,032 | 52,032 |
| | Las Vegas | | 559,626 | 559,626 |
| | New York | | 548 | 548 |
| | Orlando | | 65,212 | 65,212 |
| | Online Sales | | 2,025 | 2,025 |
| | Voucher Programs | | 1,600 | 1,600 |
| | Touring Exhibitions | | 1,376 | 1,376 |
| | B. Accounts Receivable | | 178,798 | 178,798 |
| | C. Other Cash Collections | | 112,792 | 112,792 |
| 3 | **Total Receipts** | | 974,009 | 974,009 |
| 4 | **Total Funds Available for Operations** | | **$2,209,746** | **$2,209,746** |
| 5 | **Disbursements** | | | |
| | Bank Charges & Fees | | 7,653 | 7,653 |
| | Contract Labor | | 103,556 | 103,556 |
| | Exhibition Operations | | 82,842 | 82,842 |
| | Fixed Asset Payments | | --- | --- |
| | Insurance | | 67,907 | 67,907 |
| | Leases | | 1,853 | 1,853 |
| | Marketing & Advertising | | 680 | 680 |
| | Merchandise | | 1,527 | 1,527 |
| | Payroll | | 93,996 | 93,996 |
| | Payroll Taxes | | 38,861 | 38,861 |
| | Professional Fees | | 15,000 | 15,000 |
| | Rent | | --- | --- |
| | Repairs & Maintenance | | --- | --- |
| | Secured Creditor Payments | | --- | --- |
| | Sales & Use Taxes | | --- | --- |
| | Taxes Other | | --- | --- |
| | Telephone | | --- | --- |
| | Travel & Entertainment | | 1,642 | 1,642 |
| | U.S. Trustee Quarterly Payments | | --- | --- |
| | Utilities | | 841 | 841 |
| | Vehicle Expenses | | --- | --- |
| | Other | | 50,000 | 50,000 |
| 6 | **Total Disbursements** | | **466,358** | **466,358** |
| 7 | **Ending Cash Balance** | | **$1,743,388** | **$1,743,388** |
| | Outstanding Checks | 6/30/16 | (359,897) | (359,897) |
| | Adjusted Cash Balance | | 1,383,491 | 1,383,491 |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This __29th__ day of July, 2016. _____ (Signature)

Jerome Henshall

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)
**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| | | | **Period Ended** | |
| | | | **June 14 to** | |
| | | **Date** | **June 30** | **Cumulative** |
|---|---|---|---|---|
| **Other Cash Collections** | | | | |
| CA utility security deposit | | 6/13 | $55,570 | $55,570 |
| Greensboro fixed asset sale | | 6/13 | 47,700 | 47,700 |
| ACH Return Credit | | 6/14 | 1,588 | 1,588 |
| Cobra Deposit | | 6/17 | 2,778 | 2,778 |
| Paycor Refund | | 6/23 | 307 | 307 |
| RSC Insurance Overpayment | | 6/24 | 4,099 | 4,099 |
| DS Walter | | 6/30 | 750 | 750 |
| | | | | |
| Total | | | | $112,792 |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| | | | **Period Ended** | |
| | | | **June 14 to** | |
| **Vendor** | **Description** | **Date** | **June 30** | **Cumulative** |
|---|---|---|---|---|
| Fox Entertainment | Contract release payment | 6/14/16 | $50,000 | $50,000 |
| | | | | |
| Total | | | | $50,000 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016       Period ending  June 30, 2016

ACCOUNTS RECEIVABLE AT PETITION DATE: $1,076,512

**ACCOUNTS RECEIVABLE RECONCILIATION**

| | |
|---|---:|
| Balance at Beginning of Month | $1,076,512 |
| Current Month New Billings | --- |
| Minus: Collections | (178,798) |
| PLUS/MINUS: Adjustments or Write-downs | --- |
| Ending Balance | $897,714 |

For any adjustments or Write-offs provide explanation and supporting documentation, if applicable: Not Applicable

**POST PETITION ACCOUNTS RECEIVABLE AGING**

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $367,342 | $245,830 | $49,717 | $234,826 | $897,714 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Date | Status | Amount |
|---|---|---|---:|
| AEG Live | 2/29/16 | need to reconcile - reached settlement in May | 10,417 |
| Continental Guest Services | 1/27/16 | Likely uncollectible | 325 |
| Liberty Science Center | 1/31/16 | ongoing - invoice revision in June settlement | 1,470 |
| Molly Brown House Museum | 2/19/16 | received payment in July | 1,338 |
| Quebec, Inc. | 2/15/10 | Bad Debt -Serge/Quebec 100% reserved | 21,983 |
| Quebec, Inc. | 4/5/10 | Bad Debt -Serge/Quebec 100% reserved | 8,201 |
| Reserve Direct | 2/9/16 | ongoing Orlando voucher | 198 |
| Reserve Direct | 3/18/16 | ongoing Orlando voucher | 409 |
| Serge Grimeaux Productions | Jun.-10-Mar.11 | Bad Debt -Serge/Quebec 100% reserved | 190,503 |
| Twin America LLC | 1/27/16 | Likely uncollectible | 396 |
| Witte Museum | Various | Likely uncollectible | (413) |
| Total | | | 234,826 |

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending   **June 30, 2016**

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 6/16/16 | 14 | Adam  Englin | Contract Labor | $360 |
| 6/28/16 | 2 | Adam  Englin | Contract Labor | 570 |
| 6/18/16 | 12 | Anglepix | Merchandise | 1,540 |
| 6/30/16 | --- | Anglepix | Merchandise | 3,028 |
| 6/14/16 | 16 | BackTrack | Exhibition Operations | 68 |
| 6/15/16 | 15 | Comcast Business | Exhibition Operations | 1,276 |
| 6/28/16 | 2 | Creative Pest Management, Inc | Exhibition Operations | 190 |
| 6/30/16 | --- | DK Intercompany | Exhibition Operations | 26,297 |
| 6/18/16 | 12 | Edgar Olave, LLC | Contract Labor | 1,618 |
| 6/15/16 | 15 | Feng (Investor - Wire) | Secured Creditor Payments | 5,387 |
| 6/14/16 | 16 | Georgia Power | Utilities | 2,302 |
| 6/23/16 | 7 | Georgia Power | Utilities | 5,610 |
| 6/15/16 | 15 | Haiping Zou (Investor - WIRE) | Secured Creditor Payments | 5,387 |
| 6/14/16 | 16 | Larkin Fowler | Professional Fees | 7,374 |
| 6/17/16 | 13 | Mahler~Jared | Contract Labor | 5,565 |
| 6/14/16 | 16 | Massey Services, Inc. | Exhibition Operations | 89 |
| 6/30/16 | --- | Port Lua Productions LLC | Contract Labor | 2,229 |
| 6/20/16 | 10 | Premier Rigging Solutions Inc Ryan Ringl | Contract Labor | 4,332 |
| 6/21/16 | 9 | Ricoh aka Ikon Financial Service | Exhibition Operations | 211 |
| 6/30/16 | --- | Semmel Concerts (Wire) | Tut Settlement | 45,000 |
| 6/18/16 | 12 | Stiegelbauer Associates | Contract Labor | 550 |
| 6/30/16 | --- | Team Alternatives | Exhibition Operations | 56,653 |
| 6/15/16 | 15 | Total Quality Logistics, LLC | Exhibition Operations | 935 |
| 6/21/16 | 9 | UPS | Exhibition Operations | 100 |
| 6/15/16 | 15 | Zhang (Investor - WIRE) | Secured Creditor Payments | 5,387 |
|  |  |  |  | $182,058 |

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Balance at Beginning of Month | --- |
| New A/P Incurred | $268,648 |
| Minus: Post-Petition Payments | 86,590 |
| PLUS/MINUS: Adjustments or Write-downs | --- |
| Ending Balance | $182,058 |

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).   **Not Applicable**

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016          Period ending   June 30, 2016

**INVENTORY REPORT**

| | |
|---|---|
| Inventory Balance at Petition Date | $855,692 |

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $855,692 |
| PLUS: Inventory Purchased During Month | 9,085 |
| MINUS: Inventory Used or Sold | (33,820) |
| PLUS/MINUS: Adjustments or Write-downs | 1,649 |
| Inventory on Hand at End of Month | $832,606 |

METHOD OF COSTING INVENTORY: Weighted average cost

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

[Need to explain the adjustment]

**INVENTORY AGING**

| Less than 6 months old | 6 mos. to 2 years | Greater than 2 years | Obsolete | Total |
|---|---|---|---|---|
| 22.6% | 53.9% | 23.3% | 0.2% | 100.0% |

**Description of Obsolete Inventory:** represents inventory related to non-touring exhibits.

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT (cont'd)**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  $4,000,000 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): [includes lighting and other related exhibitry assets needed to support permanent and touring exhibition shows.]

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $4,136,039 |
| MINUS:  Depreciation Expense | --- |
| PLUS:  New Purchases | --- |
| PLUS/MINUS: Adjustments or Write-downs | --- |
| Ending Monthly Balance | $4,136,039 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

**Note:** depreciation expense is currently calculated on a consolidated basis, not by legal entity.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: excess lighting fixtures and lighting related equipment was sold to the Greensboro Science Center for $47,700.

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending  **June 30, 2016**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America Merrill Lynch  BRANCH: Not Applicable

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3706 9697

PURPOSE OF ACCOUNT:      PEM OPERATING SWEEP

| | |
|---|---:|
| Ending Balance per Bank Statement | $1,621,160 |
| Plus Total Amount of Outstanding Deposits | --- |
| Minus Total Amount of Outstanding Checks and other debits | 361,750 |
| Minus Service Charges | --- |
| Ending Balance per Check Register | $1,259,410 |

**\*Debit cards are used by:** Not Applicable

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
(☐ Check here if cash disbursements were authorized by United States Trustee)

**None**

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | |
|---|---|
| Transferred to Payroll Account | $132,857 |
| Transferred to Tax Account | $0 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016          Period ending  June 30, 2016

NAME OF BANK: Bank of America Merrill Lynch   BRANCH: NA

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3706          9697

PURPOSE OF ACCOUNT:        PEM OPERATING SWEEP

**Disbursements Detail**

| Date | Type | Vendor | Description | Amount |
|---|---|---|---|---|
| 6/14/16 | 126608 | Allstate Fire Equipment | Exhibition Operations | 271 |
| 6/14/16 | 126608 | Allstate Fire Equipment | Exhibition Operations | 368 |
| 6/14/16 | 126613 | Scana Energy | Utilities | 475 |
| 6/14/16 | 126613 | Scana Energy | Utilities | 295 |
| 6/14/16 | ACH | Worldpay | Bank Charges & Fees | 70 |
| 6/14/16 | ACH | Bank of America | Bank Charges & Fees | 832 |
| 6/14/16 | Wire | Fox Entertainment | Other | 50,000 |
| 6/15/16 | 126565 | Gwinnett County Police Dept | Exhibition Operations | 25 |
| 6/15/16 | 126590 | CRYSTAL SPRINGS | Exhibition Operations | 26 |
| 6/15/16 | ACH | Worldpay | Bank Charges & Fees | 42 |
| 6/15/16 | ACH | Bank of America | Bank Charges & Fees | 6,097 |
| 6/16/16 | 126610 | CRYSTAL SPRINGS | Exhibition Operations | 312 |
| 6/16/16 | 126615 | Sparkletts/Sierra Springs | Exhibition Operations | 59 |
| 6/16/16 | ACH | Worldpay | Bank Charges & Fees | 559 |
| 6/17/16 | 126609 | Best Dry Cleaners, Inc. | Exhibition Operations | 489 |
| 6/17/16 | 126612 | Keith Rock Art & Design LLC | Contract Labor | 420 |
| 6/17/16 | ACH | Backbone Productions LLC | Contract Labor | 1,805 |
| 6/17/16 | ACH | James A. Dennis | Contract Labor | 6,653 |
| 6/17/16 | ACH | Adam  Englin | Contract Labor | 2,040 |
| 6/17/16 | ACH | Serena N James | Contract Labor | 245 |
| 6/17/16 | ACH | Edgar Olave, LLC | Contract Labor | 813 |
| 6/17/16 | ACH | Troy Anthony Portella | Contract Labor | 200 |
| 6/17/16 | ACH | Mario Schambon | Contract Labor | 3,850 |
| 6/17/16 | ACH | Joshua Swickard | Contract Labor | 1,925 |
| 6/17/16 | ACH | Misty Jackson | Contract Labor | 360 |
| 6/21/16 | Wire | Ocean Transport | Exhibition Operations | 15,100 |
| 6/22/16 | 126540 | COLTON JOINT UNIFIED SCHOOL DISTRICT | Exhibition Operations | 343 |
| 6/22/16 | 126611 | Gwinnett County Police Dept | Exhibition Operations | 50 |
| 6/23/16 | ACH | Andy Rock Fine Art Services LLC | Contract Labor | 4,479 |
| 6/23/16 | ACH | Collins Catering & Events | Exhibition Operations | 4,794 |
| 6/23/16 | ACH | Craters and Freighters Atlanta | Exhibition Operations | 8,036 |

**Disbursements Detail (con't)**

| Date | Type | Vendor | Description | Amount |
|---|---|---|---|---|
| 6/23/16 | ACH | James A. Dennis | Contract Labor | 6,220 |
| 6/23/16 | ACH | Front of House Production Services LLC | Contract Labor | 4,763 |
| 6/23/16 | ACH | IPFS Corporation | Contract Labor | 5,688 |
| 6/23/16 | ACH | Claude Zachary Jacobs | Contract Labor | 3,600 |
| 6/23/16 | ACH | MDJ & Associates | Contract Labor | 2,550 |
| 6/23/16 | ACH | Edgar Olave, LLC | Contract Labor | 3,708 |
| 6/23/16 | ACH | Port Lua Productions LLC | Contract Labor | 5,643 |
| 6/23/16 | ACH | Frank Rovito | Contract Labor | 6,735 |
| 6/23/16 | ACH | Shumate Mechanical Inc | Contract Labor | 4,102 |
| 6/23/16 | ACH | Stay Productions, LLC | Contract Labor | 3,880 |
| 6/23/16 | ACH | Joshua Swickard | Contract Labor | 2,918 |
| 6/23/16 | ACH | Gary Tedder | Contract Labor | 1,820 |
| 6/23/16 | ACH | Misty Jackson | Contract Labor | 1,200 |
| 6/23/16 | ACH | HomeSchool Expo | Marketing & Advertising | 680 |
| 6/24/16 | ACH | Ocean Transport | Exhibition Operations | 9,600 |
| 6/27/16 | 126621 | Keith Rock Art & Design LLC | Contract Labor | 2,328 |
| 6/27/16 | ACH | NPC | Exhibition Operations | 508 |
| 6/30/16 | 126618 | EDS Production Services, Inc. - Ed Schmeiding | Exhibition Operations | 275 |
| 6/30/16 | 126620 | Home Depot Credit Services | Exhibition Operations | 5,800 |
| 6/30/16 | 126625 | EDS Production Services, Inc. - Ed Schmeiding | Contract Labor | 1,286 |
| 6/30/16 | ACH | Worldpay | Bank Charges & Fees | 40 |
| 6/30/16 | ACH | Allgood Pest Solutions | Exhibition Operations | 95 |
| 6/30/16 | ACH | Anglepix | Exhibition Operations | 1,928 |
| 6/30/16 | ACH | Anglepix | Exhibition Operations | 749 |
| 6/30/16 | ACH | Anglepix | Exhibition Operations | 1,540 |
| 6/30/16 | ACH | Robert Nicolas Cline | Contract Labor | 2,485 |
| 6/30/16 | ACH | Collins Catering & Events | Exhibition Operations | 3,148 |
| 6/30/16 | ACH | Roy Glover | Contract Labor | 1,500 |
| 6/30/16 | ACH | Howard–Glen | Contract Labor | 3,575 |
| 6/30/16 | ACH | Litz Cleaning Services | Contract Labor | 500 |
| 6/30/16 | ACH | MDJ & Associates | Exhibition Operations | 1,250 |
| 6/30/16 | ACH | Port Lua Productions LLC | Contract Labor | 1,153 |
| 6/30/16 | ACH | Port Lua Productions LLC | Contract Labor | 2,341 |
| 6/30/16 | ACH | Republic Waste Services | Utilities | 70 |
| 6/30/16 | ACH | R&L Carriers, Inc. | Merchandise | 727 |
| 6/30/16 | ACH | Frank Rovito | Contract Labor | 540 |
| 6/30/16 | ACH | Frank Rovito | Contract Labor | 541 |
| 6/30/16 | ACH | Frank Rovito | Contract Labor | 541 |
| 6/30/16 | ACH | Frank Rovito | Contract Labor | 3,375 |
| 6/30/16 | ACH | Curio - Stacey Savatsky | Contract Labor | 2,014 |
| 6/30/16 | ACH | Mario Schambon | Contract Labor | 3,300 |
| 6/30/16 | ACH | Misty Jackson | Contract Labor | 1,260 |
| 6/30/16 | ACH | Misty Jackson | Contract Labor | 1,200 |
| 6/30/16 | ACH | Universal Creative Concepts | Merchandise | 800 |
| 6/30/16 | ACH | Ocean Transport | Exhibition Operations | 28,075 |
| 6/14/16 | 126585 | Doug Banker | Travel & Entertainment | 1,617 |
| 6/14/16 | Wire | McGuire Woods | Professional Fees | 15,000 |
| 6/15/16 | 126616 | The Hanover Insurance Group | Insurance | 20,468 |
| 6/21/16 | 126617 | AFCO Credit Corporation | Insurance | 3,509 |
| 6/22/16 | 126619 | UnitedHealthcare Insurance Company | Insurance | 12,783 |
| 6/28/16 | 126623 | Premier Assignment Corporation | Insurance | 31,146 |
| 6/30/16 | ACH | Michael Little | Travel & Entertainment | 25 |
| 6/30/16 | ACH | Ascentium Capital Leasing | Leases | 1,853 |
| | | | | |
| | | | **Total** | **$333,486** |

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016              Period ending   June 30, 2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America Merrill Lynch  BRANCH: Not Applicable

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3709 3309

PURPOSE OF ACCOUNT:           PEM TUT

| | |
|---|---|
| Ending Balance per Bank Statement | $54,186 |
| Plus Total Amount of Outstanding Deposits | --- |
| Minus Total Amount of Outstanding Checks and other debits | --- |
| Minus Service Charges | --- |
| Ending Balance per Check Register | $54,186 |

**\*Debit cards are used by:** Not Applicable

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
(☐ Check here if cash disbursements were authorized by United States Trustee)

None

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | |
|---|---|
| Transferred to Payroll Account | $0 |
| Transferred to Tax Account | $0 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A
## CHECK REGISTER - OPERATING ACCOUNT

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending  **June 30, 2016**

NAME OF BANK: Bank of America Merrill Lynch   BRANCH: NA

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3709 3309

PURPOSE OF ACCOUNT: _____PEM TUT_____

**Disbursements Detail**

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning  June 14, 2016        Period ending   June 30, 2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Business Choice Checking   BRANCH: NA

ACCOUNT NAME:  Premier Exhibition Management, LLC   ACCOUNT NUMBER: 5812171139

PURPOSE OF ACCOUNT:          OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $4,532 |
| Plus Total Amount of Outstanding Deposits | --- |
| Minus Total Amount of Outstanding Checks and other debits | --- |
| Minus Service Charges | --- |
| Ending Balance per Check Register | $4,532 |

**Debit cards are used by:** Not Applicable

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
(☐ Check here if cash disbursements were authorized by United States Trustee)

None

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | |
|---|---|
| Transferred to Payroll Account | $0 |
| Transferred to Tax Account | $0 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A
## CHECK REGISTER - OPERATING ACCOUNT

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending  **June 30, 2016**

NAME OF BANK: Wells Fargo Business Choice Checking   BRANCH: NA

ACCOUNT NAME:  Premier Exhibition Management, LLC   ACCOUNT NUMBER: 5812171139

PURPOSE OF ACCOUNT:          OPERATING

**Disbursements Detail – Not Applicable**

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016          Period ending  June 30, 2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Royal Bank of Scotland   BRANCH: Not Applicable

ACCOUNT NAME: RMS Titanic (UK) Limited   ACCOUNT NUMBER: 10134386
ACCOUNT NAME: Premier (United Kingdom) Limited   ACCOUNT NUMBER: 10134351

PURPOSE OF ACCOUNT:       OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $57,783 |
| Plus Total Amount of Outstanding Deposits | --- |
| Minus Total Amount of Outstanding Checks and other debits | --- |
| Minus Service Charges | --- |
| Ending Balance per Check Register | $57,783 |

**Debit cards are used by:** Not Applicable

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
(☐ Check here if cash disbursements were authorized by United States Trustee)

None

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | |
|---|---|
| Transferred to Payroll Account | $0 |
| Transferred to Tax Account | $0 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

ATTACHMENT 5A
CHECK REGISTER - OPERATING ACCOUNT

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending  **June 30, 2016**

NAME OF BANK: Royal Bank of Scotland   BRANCH: Not Applicable

ACCOUNT NAME: RMS Titanic (UK) Limited   ACCOUNT NUMBER: 10134386
ACCOUNT NAME: Premier (United Kingdom) Limited   ACCOUNT NUMBER: 10134351

PURPOSE OF ACCOUNT:        OPERATING

**Disbursements Detail -** Not Applicable

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC   **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016        Period ending  June 30, 2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America Merrill Lynch   BRANCH: Not Applicable

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3706 9713

PURPOSE OF ACCOUNT:       PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | --- |
| Plus Total Amount of Outstanding Deposits | --- |
| Minus Total Amount of Outstanding Checks and other debits | --- |
| Minus Service Charges | --- |
| Ending Balance per Check Register | --- |

The following disbursements were paid by Cash: (☐ Check here if cash disbursements were authorized by United States Trustee)

Not Applicable

The following non-payroll disbursements were made from this account:

Not Applicable

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC   **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016          Period ending  June 30, 2016

NAME OF BANK: Bank of America Merrill Lynch   BRANCH: Not Applicable

ACCOUNT NAME:  Premier Exhibition Management LLC   ACCOUNT NUMBER: 3340 3706 9713

PURPOSE OF ACCOUNT:            PAYROLL

**Payroll Disbursements Detail**

| Date | Type | Payee | Description | Amount |
|------|------|-------|-------------|--------|
| 6/14/16 | ACH | Paychex | 401K | 2,225 |
| 6/16/16 | ACH | Terminated Employee | Payroll | 2,353 |
| 6/16/16 | ACH | Terminated Employee | Payroll taxes | 1,664 |
| 6/17/16 | ACH | Paycor | Paycor fee | 175 |
| 6/21/16 | ACH | Paycor | Payroll taxes | 198 |
| 6/23/16 | ACH | Premier employees | Payroll | 88,907 |
| 6/23/16 | ACH | Paycor | Paycor fee | 335 |
| 6/23/16 | ACH | Paycor | Payroll taxes | 36,884 |
| 6/28/16 | ACH | Paycor | Payroll taxes | 115 |
| | | | | |
| | | | **Total** | **$132,857** |

**ATTACHMENT 4C**
**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Name of Debtor**: **PREMIER EXHIBITIONS MANAGEMENT, LLC**   **Case Number**: **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending   **June 30, 2016**

**Not applicable**

**ATTACHMENT 5C**
**CHECK REGISTER - TAX ACCOUNT**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning  June 14, 2016           Period ending   June 30, 2016

Not applicable

**SUMMARY OF TAXES PAID**

| | |
|---|---|
| Payroll Taxes Paid | $38,861 |
| Sales & Use Taxes Paid | --- |
| Other Taxes Paid | --- |
| TOTAL | $38,861 |

**ATTACHMENT 4D**
**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

**Name of Debtor**: PREMIER EXHIBITIONS MANAGEMENT, LLC  **Case Number**: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016            Period ending  June 30, 2016

Not applicable

The following Petty Cash Drawers/Accounts are maintained:

| Location | Max Amount | Cash of Hand | Difference |
|----------|-----------|--------------|------------|
| Las Vegas | 600 | $600 | --- |
| Atlanta | 4,346 | 4,346 | --- |
| Orlando | 1,994 | 1,994 | --- |
| Jersey City | 641 | 641 | --- |
| Total |  | $7,580 |  |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** Not Applicable

-

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)** $7,580 (c)


(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

**Name of Debtor:** **PREMIER EXHIBITIONS MANAGEMENT, LLC**  **Case Number:** **3:16-bk-02233-PMG**

Reporting Period beginning **June 14, 2016**          Period ending  **June 30, 2016**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Last Tax Return I | Tax Return Period |
|---|---|---|---|---|---|
| GA Dept of Revenue | 6/20/2016 | Atlanta sales tax | 6,104 | | May |
| GA Dept of Revenue | 7/20/2016 | Atlanta sales tax | 5,232 | 6/20/2016 | Jun |
| NY Dept of Taxation | 6/20/2016 | New York sales tax | 9,503 | | May |
| NY Dept of Taxation | 7/20/2016 | New York sales tax | 1,633 | 6/20/2016 | Jun |
| Nevada Dept. of Taxation | 6/20/2016 | Las Vegas sales tax | 8,579 | | May |
| Nevada Dept. of Taxation | 7/20/2016 | Las Vegas sales tax | 8,733 | 6/20/2016 | Jun |
| Florida Dept of Revenue | 6/20/2016 | Orlando sales tax | 4,513 | | May |
| Florida Dept of Revenue | 7/20/2016 | Orlando sales tax | 8,082 | 6/20/2016 | Jun |
| Stat of New Jersey | 6/20/2016 | Jersey City sales tax | 3,295 | 4/20/2016 | May |
| Stat of New Jersey | 7/20/2016 | Jersey City sales tax | 127 | 4/20/2016 | Jun |
| NYC Dept. of Finance | 7/20/2016 | Commerial Rent tax | 9,679 | 6/20/2016 | Mar16-May16 |
| | | | **65,480** | | |

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: PREMIER EXHIBITIONS MANAGEMENT, LLC  Case Number: 3:16-bk-02233-PMG

Reporting Period beginning June 14, 2016          Period ending  June 30, 2016

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name | Title | Description | Amount |
|------|-------|-------------|--------|
| Mike Little | Chief Financial Officer | Bi-weekly salary | $9,715 |
| Jessica Sanders | Secretary | Bi-weekly salary | 3,485 |

**PERSONNEL REPORT**

| | FULL TIME | PART TIME |
|---|---|---|
| NUMBER OF EMPLOYESS AT BEGINNING OF PERIOD | 36 | 99 |
| NUMBER HIRED DURING THE PERIOD | --- | 5 |
| NUMBER TERMINATED OR RESIGNED DURING THE PERIOD | 3 | 28 |
| NUMBER OF EMPLOYEES ON PAYROLL AT END OF PERIOD | 33 | 76 |

**CONFIRMATION OF INSURANCE**

| Agent/Carrier | Phone # | Policy # | Coverage | Expiration Date | Premium Due |
|---------------|---------|----------|----------|-----------------|-------------|
| UNITED HEALTHCARE | 1-800-357-1371 | GA0U5426NM | HEALTHCARE | 5/31/2017 | 6/1/2016 |
| UNITED HEALTHCARE | 1-800-357-1371 | GA0U6298BW | HEALTHCARE | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | LIFE INSURANCE | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | VOLUNTARY TERM LIFE INSURANCE | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | SHORT TERM DISABILITY INSURANCE | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | LONG TERM DISABILITY INSURANCE | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | DENTAL HIGH PLAN | 5/31/2017 | 6/1/2016 |
| PRINCIPAL | 1-800-986-3343 | 1035810 | DENTAL LOW PLAN | 5/31/2017 | 6/1/2016 |
| VSP | 1-916-851-5000 | 30033382 | VISION CARE | 5/31/2017 | 6/1/2016 |
| UNUM | 1-800-275-8686 | RO542746 GCI_EE_PAY | CRITICAL ILLNESS | 5/31/2017 | 6/1/2016 |

| UNUM | 1-800-275-8686 | RO542746 GRP_ACC_VOL_11 | ACCIDENT | 5/31/2017 | 6/1/2016 |
|------|----------------|-------------------------|----------|-----------|----------|

**The following lapse in insurance coverage occurred this month: <span style="color:red">Not applicable</span>**

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

**Subsequent event**

**Sale of Pompeii exhibitry assets to John Norman, former Premier employee – expected close in July 2016.**

| Value Received |
|---|
| 1. $50,000 on signing the agreement |
| 2. Assumes $18,074 liability |
| 3. Additional $50,000 due within 3 months |
| 4. Consignment of Pompeii inventory for future sale at exhibitions - $120,000 approximate value |

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before To Be Determined.

# APPENDIX

**Premier Exhibitions Management, LLC**
Per MOR-3
(Unaudited) Balance Sheet as at May 31, 2016
(Unaudited) Profit and Loss Statement for 5 months ending May 31, 2016

Per MOR-8
Bank statement – Bank of America Merrill Lynch -9697
Bank reconciliation – Bank of America Merrill Lynch -9697

Per MOR-11
Bank statement – Bank of America Merrill Lynch -3309
Bank reconciliation – Bank of America Merrill Lynch -3309

Per MOR-13
Bank statement – Wells Fargo -1139
Bank reconciliation – Wells Fargo -1139

Per MOR-15
Bank statement – Royal Bank of Scotland -4386
Bank reconciliation – Royal Bank of Scotland -4386

Bank statement – Royal Bank of Scotland -4351
Bank reconciliation – Royal Bank of Scotland -4351

Per MOR-17
Bank statement – Bank of America Merrill Lynch -9713
Bank reconciliation – Bank of America Merrill Lynch -9713

**PEM Management, LLC**
**Balance Sheet**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Cash and Cash Equivalents** | | | | | | |
| **Cash Accounts** | | | | | | |
| Premier - BOA Operating - 7579 | | | ($1,853.38) | | $435.88 | ($1,853.38) |
| PEM - BOA - Sweep - 9697 | 991,021.68 | 800,476.39 | 622,736.98 | 1,014,340.94 | 1,614,536.77 | 1,139,413.21 |
| PEM - BOA - Operating - 9523 | (96,052.57) | (76,752.63) | (22,912.64) | (79,485.85) | (159,352.02) | (53,523.03) |
| PEM - BOA - DU - 8597 | 4,302.00 | 4,216.26 | | | | |
| Premier - BOA TUT - 3309 | 54,185.74 | 54,185.74 | 54,185.74 | 54,185.74 | 54,185.74 | 54,185.74 |
| Premier - Petty Cash | 16,154.39 | 18,610.84 | 18,251.34 | 18,251.34 | 15,987.59 | 14,982.21 |
| Wells Fargo - Holding 1139 | 4,616.16 | 4,602.16 | 4,588.16 | 4,588.16 | 4,574.16 | 4,574.16 |
| Premier UK Bank of Scotland | 52,309.66 | 52,309.66 | 52,309.66 | 52,309.66 | 52,309.66 | 52,309.66 |
| RMST UK Royal Bank | 11,389.79 | 11,389.79 | 11,389.79 | 11,389.79 | 11,389.79 | 11,389.79 |
| Merch - BOA - Operating - 8357 | 326.16 | 51.82 | | | | |
| Undeposited Funds | 58,585.30 | 53,648.97 | 64,439.09 | 59,573.79 | 60,269.55 | 31,287.85 |
| **Total Cash Accounts** | **1,096,838.31** | **922,739.00** | **803,134.74** | **1,135,153.57** | **1,654,337.12** | **1,252,766.21** |
| **Total Cash and Cash Equivalents** | **1,096,838.31** | **922,739.00** | **803,134.74** | **1,135,153.57** | **1,654,337.12** | **1,252,766.21** |
| **Marketable Securities** | | | | | | |
| Marketable Securities - Securities | 420.00 | 420.00 | 420.00 | 420.00 | 420.00 | 420.00 |
| Marketable Securities - New York | 800,657.42 | 800,657.42 | 800,657.42 | 800,657.42 | 800,657.42 | 800,657.42 |
| **Total Marketable Securities** | **801,077.42** | **801,077.42** | **801,077.42** | **801,077.42** | **801,077.42** | **801,077.42** |
| **Accounts Receivable** | | | | | | |
| Accounts Receivable - Trade | 663,859.78 | 741,529.11 | 781,562.67 | 795,652.90 | 774,681.77 | 672,125.47 |
| Accounts Receivable - I/C Dinoking | | | | 280,000.00 | 266,991.06 | 225,111.38 |
| Unbilled Receivables | 31,732.13 | 107,448.92 | 83,803.88 | 28,409.10 | 38,576.19 | 58,158.06 |
| Accrued Receivables | 41,651.70 | 15,813.35 | 7,777.61 | 43,705.61 | 64,969.61 | |
| Allowance for Doubtful Account | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) |
| Credit Card Receivable | 43,871.01 | 52,530.46 | 91,851.16 | 43,899.13 | 43,493.95 | 57,577.19 |
| **Accounts Receivable, Net** | **560,674.62** | **696,881.84** | **744,555.32** | **971,226.74** | **968,272.58** | **792,532.10** |
| **Other Receivables** | | | | | | |
| Other Receivables | 31,250.00 | 41,666.66 | 41,666.66 | | | |
| Travel Advances | 2,000.00 | | | 2,000.00 | 2,000.00 | 2,000.00 |
| **Total Other Receivables** | **33,250.00** | **41,666.66** | **41,666.66** | **2,000.00** | **2,000.00** | **2,000.00** |
| **Other Current Assets** | | | | | | |
| **Inventory and Deposits** | | | | | | |
| Inventory | 537,146.36 | 523,145.08 | 498,077.60 | 464,449.00 | 449,457.57 | 428,981.25 |
| Inventory Reserve | (40,000.00) | (40,000.00) | (40,000.00) | (40,000.00) | (40,000.00) | (40,000.00) |
| Security Deposits | 185,362.92 | 160,527.92 | 160,527.92 | 160,527.92 | 159,716.06 | 99,753.06 |
| **Total Inventory and Deposits** | **682,509.28** | **643,673.00** | **618,605.52** | **584,976.92** | **569,173.63** | **488,734.31** |
| **Prepaid Expenses** | | | | | | |
| Prepaid Insurance | 192,807.38 | 204,617.46 | 214,033.00 | 216,160.19 | 229,471.32 | 240,399.91 |
| Prepaid Rent Expense | | 17,528.73 | | | | |
| Prepaid License Fees | 171,666.68 | | | | | |
| Prepaid Legal Expense | | | 27,000.00 | | | |
| Prepaid Build Cost | 218,674.69 | 16,075.17 | 14,065.99 | 12,056.81 | 10,047.64 | 8,038.46 |
| Prepaid Expenses - G&A | 21,427.54 | 48,712.26 | 53,163.65 | 47,615.04 | 42,066.43 | 36,517.82 |
| Prepaid Expenses - Other | 88,742.71 | 113,702.71 | 168,937.03 | 160,728.07 | 124,369.08 | 94,925.20 |
| Prepaid Mktg Cost - CY | 9,500.00 | 9,500.00 | | | | |
| **Total Prepaid Expenses** | **702,819.00** | **410,136.33** | **477,199.67** | **436,560.11** | **405,954.47** | **379,881.39** |
| **Total Other Current Assets** | **1,385,328.28** | **1,053,809.33** | **1,095,805.19** | **1,021,537.03** | **975,128.10** | **868,615.70** |
| **Total Current Assets** | **3,877,168.63** | **3,516,174.25** | **3,486,239.33** | **3,930,994.76** | **4,400,815.22** | **3,716,991.43** |
| **Fixed Assets** | | | | | | |
| Computers | 1,798.73 | 1,798.73 | 1,798.73 | 1,798.73 | 1,798.73 | 1,798.73 |
| Software | 14,555.41 | 14,555.41 | 14,555.41 | 14,555.41 | 14,555.41 | 14,555.41 |
| Furniture & Fixtures | 54,669.76 | 54,669.76 | 54,669.76 | 54,669.76 | 54,669.76 | 54,669.76 |
| Office Equipment | 1,241.16 | 1,241.16 | 1,241.16 | 1,241.16 | 1,241.16 | 1,241.16 |

**PEM Management, LLC**
**Balance Sheet**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| Exhibitry Fixtures | 2,724,304.02 | 2,724,304.02 | 2,724,304.02 | 2,724,304.02 | 2,724,304.02 | 2,724,304.02 |
| Heavy Equipment | 6,500.72 | 6,500.72 | 6,500.72 | 6,500.72 | 37,777.72 | 37,777.72 |
| Leasehold Improvements | 208,602.48 | 208,602.48 | 208,602.48 | 208,602.48 | 208,602.48 | 208,602.48 |
| Durable Goods/Tools | 15,059.54 | 15,059.54 | 15,059.54 | 15,059.54 | 15,059.54 | 15,059.54 |
| Furniture & Fixtures - Luxor | 777.74 | 777.74 | 777.74 | 777.74 | 777.74 | 777.74 |
| Exhibitry Fixtures - Luxor | 1,642.06 | 1,642.06 | 1,642.06 | 1,642.06 | 1,642.06 | 1,642.06 |
| Leasehold Improvements - Luxor | 2,421,696.64 | 2,421,696.64 | 2,421,696.64 | 2,421,696.64 | 2,421,696.64 | 2,421,696.64 |
| **Total Fixed Assets** | **5,450,848.26** | **5,450,848.26** | **5,450,848.26** | **5,450,848.26** | **5,482,125.26** | **5,482,125.26** |
| **Accumulated Depreciation** | | | | | | |
| Acc Dep - Leasehold Imp | (313,042.34) | (469,563.51) | (626,084.68) | (782,605.85) | (939,127.02) | (1,095,648.19) |
| **Total Accumulated Depreciation** | **(313,042.34)** | **(469,563.51)** | **(626,084.68)** | **(782,605.85)** | **(939,127.02)** | **(1,095,648.19)** |
| **Net Fixed Assets** | **5,137,805.92** | **4,981,284.75** | **4,824,763.58** | **4,668,242.41** | **4,542,998.24** | **4,386,477.07** |
| **Other Assets** | | | | | | |
| **Licenses and Other Intangibles** | | | | | | |
| License Agreements | 2,858,600.00 | 2,858,600.00 | 2,858,600.00 | 2,858,600.00 | 2,858,600.00 | 2,858,600.00 |
| Tradenames | 397,800.00 | 397,800.00 | 397,800.00 | 397,800.00 | 397,800.00 | 397,800.00 |
| Acc Amort - License Agreements | (95,286.67) | (142,930.00) | (190,573.34) | (238,216.67) | (285,860.00) | (333,503.33) |
| Acc Amort - Tradenames | (13,260.00) | (19,890.00) | (26,520.00) | (33,150.00) | (39,780.00) | (46,410.00) |
| **Total Licenses and Other Intangibles Long-Term Assets** | **3,147,853.33** | **3,093,580.00** | **3,039,306.66** | **2,985,033.33** | **2,930,760.00** | **2,876,486.67** |
| **Total Other Assets** | **3,147,853.33** | **3,093,580.00** | **3,039,306.66** | **2,985,033.33** | **2,930,760.00** | **2,876,486.67** |
| **TOTAL ASSETS** | **12,162,827.88** | **11,591,039.00** | **11,350,309.57** | **11,584,270.50** | **11,874,573.46** | **10,979,955.17** |

**LIABILITIES AND EQUITY**

**Current Liabilities**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| **Accounts Payable** | **4,339,964.80** | **4,296,059.72** | **4,389,512.53** | **4,195,441.19** | **3,502,544.61** | **2,767,910.89** |
| **Other Payables** | | | | | | |
| BOA CC Payable - Trav/Purch | 18,202.21 | 13,295.47 | 17,827.64 | 49,324.57 | | |
| Payroll Witholdings - 401K | | | 65.00 | 2,828.44 | 2,387.26 | 1,900.31 |
| Sales Tax Payable | 132,727.39 | 54,686.73 | 11,485.74 | 19,217.60 | 36,314.48 | 61,864.60 |
| Federal Fica/Med | | | | | | 3,971.98 |
| **Total Other Payables** | **150,929.60** | **67,982.20** | **29,378.38** | **71,370.61** | **38,701.74** | **67,736.89** |
| **Other Current Liabilities** | | | | | | |
| **Accrued Liabilities** | | | | | | |
| Accrued Expenses - COS | 705,751.18 | 699,596.38 | 693,440.93 | 721,070.28 | 741,973.78 | 733,373.30 |
| Accrued Expenses - Professional Fees | 328,488.57 | 240,938.79 | 295,343.52 | 319,571.21 | 285,262.96 | 317,549.19 |
| Accrued Expenses - G&A | 1,744,910.20 | 1,887,035.60 | 1,902,099.89 | 1,896,012.05 | 1,889,924.21 | 1,883,836.37 |
| Accrued Salary | 78,725.55 | 144,802.23 | 149,898.94 | | 26,614.22 | 73,097.13 |
| Accrued A/P Build Costs | 13,422.26 | | | | | |
| Accrued Mktg Cost - CY | 304,773.23 | | | 62,850.05 | 23,985.00 | 169,322.00 |
| Accrued Legal Expense | 90,082.08 | 83,719.42 | 83,719.42 | 83,719.42 | 14,332.62 | 14,332.62 |
| Legal Settlement Reserve | 299,144.98 | 302,123.28 | 305,101.58 | 308,079.88 | 311,058.18 | 189,036.48 |
| Accrued Rent Expense | 8,716,463.53 | 8,632,864.45 | 8,549,936.60 | 8,687,187.02 | 8,886,592.46 | 9,085,997.90 |
| Luxor Lease Restruture | 425,864.55 | 421,198.10 | 416,531.65 | 411,865.20 | 407,198.75 | 402,532.30 |
| Accrued Bonuses | 81,466.75 | 56,253.05 | 53,070.35 | 53,070.35 | | |
| Accrued Expenses - Partners | 236,562.77 | 335,372.99 | 444,157.83 | 366,758.11 | 366,758.11 | 404,386.06 |
| **Total Accrued Liabilities** | **13,025,655.65** | **12,803,904.29** | **12,893,300.71** | **12,910,183.57** | **12,953,700.29** | **13,273,463.35** |
| **Intracompany** | | | | | | |
| Due From/To Premier Exhibition | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) |
| Due From/To Corp | 11,319,137.49 | 11,297,523.32 | 11,272,575.82 | 11,253,628.32 | 11,234,680.82 | 11,215,733.32 |
| Due From/To RMS Titanic | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 |
| Due From/To Titanic | (19,008,167.13) | (19,017,452.52) | (19,042,679.09) | (19,049,998.27) | (19,057,327.87) | (19,089,832.57) |
| Due From/To AEI | (67,621.46) | (67,621.46) | (23,811.42) | (24,138.85) | (24,138.85) | (24,138.85) |
| Due From/To PEM | 8,774.44 | 8,774.44 | 8,774.44 | 8,774.44 | 8,774.44 | 8,774.44 |
| Due From/To EM | (193,744.74) | (172,075.93) | (144,516.19) | (116,136.88) | (89,689.42) | (66,468.18) |
| Due From/To NCAEI | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) |
| Due From/To Merch | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) |

**PEM Management, LLC**
**Balance Sheet**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| **Total Intracompany** | (7,950,395.88) | (7,959,626.59) | (7,938,430.88) | (7,936,645.68) | (7,936,475.32) | (7,964,706.28) |
| **Intercompany** | | | | | | |
| **Other Short-Term Liabilities** | | | | | | |
| Deferred Revenue | 112,304.13 | 89,613.99 | 10,000.00 | | | |
| Unearned Guaranty Income | 1,605,692.94 | 1,666,161.44 | 1,575,328.48 | 1,663,306.08 | 1,562,198.86 | 1,297,357.81 |
| Deferred Admisssions Revenue | 83,419.03 | 67,993.83 | 120,238.34 | 118,477.37 | 23,539.12 | 8,920.07 |
| Short-Term Portion - Notes Payable | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 |
| S/T Portion - AEI Note Pay | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 |
| S/T Discount - AEI Note Pay | (3,544.39) | (1,772.19) | 0.01 | 0.01 | 0.01 | 0.01 |
| S/T Cap Lease - 5 yr | 18,713.28 | 18,713.28 | 15,693.15 | 14,165.44 | 14,165.44 | 11,083.44 |
| S/T Capital Lease 1,821.55 | 16,839.31 | 15,486.57 | 14,126.22 | 12,758.21 | 11,382.50 | 9,999.04 |
| S/T Capital Lease 3,073.04 | 28,249.65 | 25,980.30 | 23,698.17 | 21,403.20 | 19,095.30 | 16,774.41 |
| S/T Capital Lease    831.87 | 7,900.92 | 7,316.26 | 6,727.84 | 6,135.64 | 5,539.63 | 4,939.78 |
| **Other Short-Term Liabilities** | **2,179,574.87** | **2,199,493.48** | **2,075,812.21** | **2,146,245.95** | **1,945,920.86** | **1,659,074.56** |
| **Total Current Liabilities** | **11,745,729.04** | **11,407,813.10** | **11,449,572.95** | **11,386,595.64** | **10,504,392.18** | **9,803,479.41** |
| **Long Term Liabilities** | | | | | | |
| L/T Cap Lease - 5 yr | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 |
| L/T Capital Lease 1,821.55 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 |
| L/T Capital Lease 3,073.04 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 |
| L/T Capital Lease    831.87 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 |
| L/T Portion - AEI Note Pay | 63,000.00 | 63,000.00 | 63,000.00 | 63,000.00 | 63,000.00 | 63,000.00 |
| L/T Discount - AEI Note Pay | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) |
| LT Luxor Lease Restructure | 642,991.86 | 611,577.32 | 580,162.78 | 549,422.77 | 518,682.76 | 487,942.75 |
| LT Loan - DK/DU Investors | 1,100,000.00 | 1,100,000.00 | 1,600,000.00 | 1,600,000.00 | 2,600,000.00 | 2,600,000.00 |
| **Total Long Term Liabilities** | **2,022,431.97** | **1,991,017.43** | **2,459,602.89** | **2,428,862.88** | **3,398,122.87** | **3,367,382.86** |
| **TOTAL LIABILITIES** | **13,768,161.01** | **13,398,830.53** | **13,909,175.84** | **13,815,458.52** | **13,902,515.05** | **13,170,862.27** |
| **EQUITY** | | | | | | |
| Retained Earnings | | (1,605,333.13) | (1,605,333.13) | (1,605,333.13) | (1,605,333.13) | (1,605,333.13) |
| YTD Net Income | (1,605,333.13) | (202,458.40) | (953,533.14) | (625,854.89) | (422,608.46) | (585,573.97) |
| **TOTAL EQUITY** | **(1,605,333.13)** | **(1,807,791.53)** | **(2,558,866.27)** | **(2,231,188.02)** | **(2,027,941.59)** | **(2,190,907.10)** |
| **TOTAL LIABILITIES AND EQUITY** | **12,162,827.88** | **11,591,039.00** | **11,350,309.57** | **11,584,270.50** | **11,874,573.46** | **10,979,955.17** |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| **Ordinary Income and Expense** | | | | | | |
| **Revenue** | | | | | | |
| **Exhibition Revenue** | | | | | | |
| **Admissions** | | | | | | |
| Admission Ticket Revenue | $1,148,921 | $943,269 | $895,560 | $1,264,832 | $1,073,608 | $849,652 |
| Admissions - Group Sales | 87,174 | 33,226 | 60,842 | 185,988 | 166,124 | 66,063 |
| Admissions - Dinner Shows | 26,824 | 27,920 | 38,301 | 31,990 | 34,399 | 31,799 |
| Ticket Surcharge Revenue | 748 | 334 | 298 | 302 | 276 | 224 |
| Audio Tour Revenue | 26,024 | 15,040 | 20,832 | 20,825 | 21,011 | 23,096 |
| Exhibition Partnership Distr | (14,598) | 208,895 | (224,676) | (10,989) | 8,210 | 34,695 |
| Exhibition Revenue - Other | 38,372 | 120,250 | 92,808 | 93,141 | 151,375 | 56,912 |
| Royalties | (317,339) | | | 21,969 | 14,070 | 12,771 |
| **Total Admissions** | **996,126** | **1,348,934** | **883,965** | **1,608,058** | **1,469,073** | **1,075,212** |
| **Sales Contra Revenue** | | | | | | |
| Credit Card Fees | (26,817) | (21,509) | (19,563) | (25,302) | (25,088) | (22,953) |
| Sales Charge Backs | (381) | (236) | (260) | (280) | (358) | (685) |
| Call Center Fees | (15,857) | (1,923) | (838) | (759) | (1,094) | (1,339) |
| **Sales Contra Revenue** | **(43,055)** | **(23,668)** | **(20,661)** | **(26,341)** | **(26,540)** | **(24,977)** |
| **Total Exhibition Revenue** | **953,071** | **1,325,266** | **863,304** | **1,581,717** | **1,442,533** | **1,050,235** |
| **Guaranty and Licensing Revenue** | | | | | | |
| Licensing Rights Revenue | 278,625 | 269,248 | 249,489 | 280,710 | 332,096 | 314,841 |
| **Total Guaranty and Licensing Revenue** | **278,625** | **269,248** | **249,489** | **280,710** | **332,096** | **314,841** |
| **Merchandise Revenue** | | | | | | |
| Retail Sales | 159,191 | 127,619 | 142,953 | 228,220 | 206,919 | 155,916 |
| Merchandise - Other | 311 | 438 | (57) | (858) | 409 | 450 |
| Merchandise Partnership Distr | (96) | (56) | (1,280) | (88) | (51) | (28,677) |
| Photography | 62,646 | 59,396 | 63,500 | 86,036 | 78,255 | 57,892 |
| Photo Partnership Distribution | | | | | | (5,854) |
| Wholesale - Markups | | | 7,129 | 3,400 | | (7,605) |
| Merch-Licensing & Royalty Rev | 415 | 613 | | 1,200 | | |
| Royalties - 3% | | | | | | |
| **Total Merchandise Revenue** | **222,467** | **188,010** | **212,245** | **317,910** | **285,532** | **172,122** |
| **Other Revenue** | | | | | | |
| Shipping Income | 3,522 | 550 | 1,542 | 844 | 1,457 | 1,495 |
| Exhibition Mgmt Fee | 10,417 | 10,417 | 35,417 | 10,417 | 10,417 | 10,417 |
| **Total Other Revenue** | **13,939** | **10,967** | **36,959** | **11,261** | **11,874** | **11,912** |
| **Total Revenue** | **1,468,102** | **1,793,491** | **1,361,997** | **2,191,598** | **2,072,035** | **1,549,110** |
| **Cost of Sales** | | | | | | |
| **Exhibition Expenses** | | | | | | |
| **Production Expenses** | | | | | | |
| Artifact Supplies | | | | 38 | | 66 |
| Design Costs | 3,210 | (2,190) | 6,920 | 2,160 | | |
| Equipment Rental | 1,674 | 3,712 | 2,325 | 258 | 27,497 | 5,588 |
| Artifact Install/Conservation | | | | 1,000 | | |
| Build Cost | 68,611 | 45,370 | 50,798 | 46,241 | 44,815 | 23,412 |
| Electrical Supplies | 477 | | | 323 | | |
| Fire Protections | | | | 160 | | |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| Postage & Delivery | 47 | 300 | 77 | 486 | 227 | 28 |
| Printing/Graphics | 5,642 | 3,613 | 8,215 | 2,572 | 3,236 | 2,910 |
| Professional Consulting | | 5,225 | 8,145 | 2,255 | | |
| Security | | 222 | 1,158 | | | |
| Shipping/Storage | | | (12,491) | 25,332 | 45,780 | 44,797 |
| Supplies (Paint, tools, etc) | 384 | 66 | 1,537 | 3,700 | 5,878 | 16,329 |
| Exhibition Insurance | (4,758) | | | | | |
| Temporary Labor | 2,350 | 2,175 | 346 | 5,697 | 97,218 | 37,556 |
| Per Diem | (308) | | 17 | 1,585 | 12,557 | 2,351 |
| Misc. Expense | | (99,980) | (48,939) | (20,550) | (42,805) | (18,303) |
| **Total Production Expenses** | **77,329** | **(41,487)** | **18,108** | **71,257** | **194,403** | **114,734** |
| **Travel - Production** | | | | | | |
| Travel - Airfare | 1,023 | 1,531 | 3,840 | 10,633 | 1,881 | 8,320 |
| Travel - Hotel/Lodging | 911 | | 5,209 | 9,456 | 9,428 | (154) |
| Travel - Meals | 656 | | 206 | 1,507 | 653 | (224) |
| Travel - Auto Rental | 42 | | | 156 | | |
| Travel - Parking Fees | 83 | | 70 | 385 | 449 | (224) |
| Travel - Cab Fare | 309 | | 75 | 391 | 292 | |
| Travel - Misc. Exp. | (9,158) | (7,291) | 15,941 | 1,955 | (2,429) | 6,816 |
| Travel - Mileage | | | | 32 | | |
| **Total Travel - Production** | **(6,134)** | **(5,760)** | **25,341** | **24,515** | **10,274** | **14,534** |
| **Operational Expenses** | | | | | | |
| Office Expense | 2,598 | 4,247 | 3,589 | 4,336 | 4,167 | 4,037 |
| Telephone/Internet | 4,795 | 6,042 | 5,350 | 7,237 | 5,557 | 2,135 |
| Utilities | 93,034 | 24,907 | 33,128 | 47,583 | 32,216 | 17,787 |
| Salaries - Exhibitions | 197,701 | 209,148 | 163,493 | 158,221 | 182,190 | 111,293 |
| Insurance - Med/Dental Exhibit | 4,531 | 3,195 | 4,441 | 4,036 | 3,890 | 5,930 |
| Payroll Taxes - Exhibitions | 22,486 | 28,429 | 19,617 | 20,296 | 22,832 | 12,473 |
| Recruiting Expense | | 16 | | 115 | | |
| Bank Charges | 34 | 320 | 415 | 35 | | |
| Online Expenses | 107 | | | | | |
| Miscellaneous Operational Exp | 1,071 | (643) | 503 | 117 | (539) | 2,200 |
| Dinner Shows - COS | 15,952 | 14,116 | 20,531 | 15,391 | 18,731 | 16,563 |
| Security Expense - Operations | 2,113 | 3,391 | 1,919 | 1,970 | 3,467 | 2,897 |
| Temporary Labor | | | 10,416 | 4,975 | 12,943 | 150 |
| Cleaning Expenses | 14,578 | 15,036 | 1,481 | 1,736 | 3,533 | 1,929 |
| Licensing Fees | 99,167 | 171,667 | | 7,500 | 2,500 | 2,500 |
| Rent Expense | 580,213 | 551,439 | 567,513 | 641,147 | 535,807 | 535,770 |
| Repairs and Maintenance | 5,044 | 7,805 | 7,079 | 9,460 | 3,442 | 2,852 |
| Uniforms/Costumes | 107 | | 421 | 529 | 155 | 310 |
| Exhibition Mgmt Expense | | | 32,500 | | | |
| Freight/Trucking Exp: | | | 1,200 | 3,450 | | 460 |
| Exhibtry Storage | 5,965 | 3,384 | | | | |
| Taxes & Licenses | 26,209 | 13,736 | 17,094 | 5,966 | 13,930 | (10,331) |
| **Total Operational Expenses** | **1,075,705** | **1,056,235** | **890,690** | **934,100** | **844,821** | **708,955** |
| **Total Exhibition Expenses** | **1,146,900** | **1,008,988** | **934,139** | **1,029,872** | **1,049,498** | **838,223** |
| **Merchandise Expenses** | | | | | | |
| Retail Cost of Goods Sold | 36,639 | 29,803 | 42,739 | 56,470 | 50,605 | 38,377 |
| Cost of Photos | 12,077 | 6,646 | 5,564 | 9,671 | 8,145 | 5,362 |
| Software Support | 1,480 | 3,707 | 1,107 | 2,082 | 1,107 | 1,107 |
| Freight & Handling | 8,891 | 11,429 | 6,177 | 3,897 | 4,375 | 4,457 |
| Misc. Merchandise Expense | 930 | | | 799 | (4) | 656 |
| Retail CC Fees | 105 | 10 | 12 | 16 | 9 | 378 |
| Inventory Over/Short | 16,477 | | | 13,510 | | |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| Setup Fees | 80 | | | | 60 | |
| Merchandise Supplies | 1,079 | | 541 | 1,222 | 919 | 2,176 |
| **Total Merchandise Expenses** | **77,758** | **51,595** | **56,140** | **87,667** | **65,216** | **52,513** |
| | | | | | | |
| **Exhibition Marketing Expenses** | | | | | | |
| **Marketing** | | | | | | |
| Marketing Consultants | 15,000 | | | | | |
| Booth Rental | | | 1,050 | | | |
| Misc. Marketing Expenses | 1,169 | 3,816 | | 285 | | |
| **Total Marketing** | **16,169** | **3,816** | **1,050** | **285** | | |
| | | | | | | |
| **Travel - Marketing** | | | | | | |
| Travel - Airfare | 226 | | | 203 | | |
| Travel - Parking Fees | | | | 8 | | |
| **Total Travel - Marketing** | **226** | | | **211** | | |
| | | | | | | |
| **Advertising** | | | | | | |
| Advertising - Outdoor Production | 23,579 | | | 4,800 | | |
| Advertising - Creative Production | 450 | | | | | |
| Advertising -Outdoor/Billboard | 228,764 | 163,510 | 33,592 | 23,985 | | 112,833 |
| Advertising - Print | 60,452 | 45,042 | 62,914 | 46,577 | 8,374 | 35,366 |
| Advertising - Promotions | 888 | 9,985 | 8,600 | 9,845 | 8,600 | 8,600 |
| Advertising - Television | 11,769 | 42,576 | | | | |
| Advertising - Flyers | 15,398 | 12,044 | 9,841 | 6,542 | 8,471 | 3,387 |
| Advertising - Internet | 41,239 | 2,393 | 31,195 | 1,750 | 1,750 | 1,750 |
| Advertising - Accruals | (105,774) | (304,773) | | | | |
| Group Sales - Commissions | 6,310 | 642 | 2,709 | 1,352 | 7,219 | 1,372 |
| Group Sales - Other Expenses | 3,337 | | 1,000 | | 1,000 | 500 |
| **Total Advertising** | **286,412** | **(28,581)** | **149,851** | **94,851** | **35,414** | **163,808** |
| | | | | | | |
| **Public Relations** | | | | | | |
| PR - Collateral | | | | 438 | | |
| PR - Consulting Exp. | 15,283 | 7,296 | 8,208 | 5,700 | 4,200 | 15,267 |
| PR - Events | | 271 | 1,053 | 9,046 | 2,818 | 9,315 |
| **Total Public Relations** | **15,283** | **7,567** | **9,261** | **15,184** | **7,018** | **24,582** |
| | | | | | | |
| **Total Exhibition Marketing Expenses** | **318,090** | **(17,198)** | **160,162** | **110,531** | **42,432** | **188,390** |
| | | | | | | |
| **Total Cost of Sales** | **1,542,748** | **1,043,385** | **1,150,441** | **1,228,070** | **1,157,146** | **1,079,126** |
| | | | | | | |
| **Gross Profit** | **(74,646)** | **750,106** | **211,556** | **963,528** | **914,889** | **469,984** |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| **General and Administrative** | | | | | | |
| **Exhibition Expense** | | | | | | |
| Marketing Expense | 991 | 1,162 | 10,463 | 50 | | |
| Public Relations Expense | 4,000 | 4,000 | | | | |
| Merchandise Expense | | | 1,127 | 1,140 | 37 | |
| Exhibition Expense | | | 507 | 44 | | |
| Graphic Design Collateral | | 357 | | | 365 | |
| **Total Exhibition Expense** | **4,991** | **5,519** | **12,097** | **1,234** | **402** | |
| | | | | | | |
| **Artifact Expense** | | | | | | |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

|  | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| Conservation |  | 2,925 | 6,820 | 72 | 675 |  |
| Artifact - Freight/ Shipping |  |  | 65 | 562 |  | 15,318 |
| Insurance - Artifacts | 114 |  |  |  |  |  |
| Laboratory Supplies |  | 196 |  | 583 |  | 200 |
| **Total Artifact Expense** | **114** | **3,121** | **6,885** | **1,217** | **675** | **15,518** |
| **Compensation** |  |  |  |  |  |  |
| Salaries | 297,968 | 271,746 | 214,940 | 219,841 | 164,256 | 215,777 |
| Severance |  | 14,513 | 15,012 | 1,298 |  |  |
| Payroll Taxes | 25,579 | 34,982 | 19,073 | 19,467 | 24,118 | 15,469 |
| Bonus Compensation |  | (21,601) | 8,809 |  |  | 2,041 |
| Computer Labor | 12,559 | 6,111 | 6,111 | 6,111 | 6,111 |  |
| Temporary Labor |  | 180 | 1,825 | 200 | 1,800 | 2,615 |
| Director's Compensation | 29,054 | 15,471 | 6,643 | 3,669 | 3,235 | 3,235 |
| **Total Compensation** | **365,160** | **321,402** | **272,413** | **250,586** | **199,520** | **239,137** |
| **Employee Benefits** |  |  |  |  |  |  |
| Books & Subscriptions | 3,227 | 437 | 97 | 70 |  |  |
| Dues & Fees |  | 404 | 198 | 990 | 9 | 34 |
| Payroll Fees | 3,973 | 6,709 | 4,315 | 3,940 | 4,476 | 2,991 |
| Human Resources | 2,024 | 1,542 | 690 | 953 | 285 | 153 |
| Moving/Relocation |  |  |  | 3,880 |  |  |
| **Total Employee Benefits** | **9,224** | **9,092** | **5,300** | **9,833** | **4,770** | **3,178** |
| **Insurance** |  |  |  |  |  |  |
| Insurance - Worker's Comp | 2,910 | 2,709 | 2,910 | 2,709 | 2,709 | 2,709 |
| Insurance - D&O Insurance |  |  |  | (8,997) |  |  |
| Insurance - Medical | 10,915 | 16,645 | 16,507 | 5,988 | 11,277 | 9,722 |
| Insurance - Office/Misc | 16,056 | 22,970 | 18,830 | 18,830 | 18,830 | 18,830 |
| **Total Insurance** | **29,881** | **42,324** | **38,247** | **18,530** | **32,816** | **31,261** |
| **Office Expenses** |  |  |  |  |  |  |
| Equipment Rental | 3,308 | 4,058 | 3,717 | 4,962 | 5,284 | 3,730 |
| Software as a Service | 2,452 | 704 | 3,704 | 3,603 | 1,456 | 1,666 |
| Computer/Comp Supplies < 1000 | 1,541 | 357 |  |  |  |  |
| Office Equipment < 1000 | 128 |  |  | 160 |  |  |
| Maintenance - Equipment/Comp | 1,078 | 98 | 1,265 |  | 821 | 7,270 |
| Maintenance - Software | 15,458 | 941 | 941 | 2,651 | 941 | 941 |
| Office Expense | 1,481 | 4,050 | 30,436 | 29,853 | 16,538 | 2,743 |
| Security |  |  | 7,631 |  |  | 1,158 |
| G&A Storage | 2,805 | 11,231 | 11,900 | 9,295 | 2,695 | 1,501 |
| Rent Expense | 93,849 | 20,397 | 93,974 | 100,705 | 90,963 | 97,772 |
| Accretion Expense | 2,487 | 2,487 | 2,487 | 2,440 | 2,440 | 2,440 |
| Office Parking Fees | 432 | 1,450 | 2,146 | 384 |  |  |
| Utilities | 4,397 | 2,618 | 7,059 | 5,355 | 7,969 | 9,849 |
| Telephone | 3,646 | 4,645 | 3,912 | 4,410 | 3,114 | 3,519 |
| Mobile/Cellular Telephone | 1,604 | 1,804 | 1,189 | 1,470 | 854 | 858 |
| Internet | 1,000 | 1,000 | 1,000 | 2,728 | 2,276 | 1,276 |
| Web Site | 207 | 1,586 | 396 | 124 |  |  |
| Postage & Delivery | 943 | 609 | 133 | 1,257 | 292 | 37 |
| Office Supplies | 453 | 335 | 52 | 1,274 | 673 | 179 |
| **Total Office Expenses** | **137,269** | **58,370** | **171,942** | **170,671** | **136,316** | **134,939** |
| **Travel - G&A** |  |  |  |  |  |  |
| Travel - Airfare | 528 | 1,139 | 3,900 | 6,958 | 2,485 | 2,903 |
| Travel - Hotel/Lodging | 14,943 | 942 | 2,925 | 1,633 | 1,692 | 962 |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

| | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| Travel - Meals | 272 | 450 | 1,026 | 1,184 | 643 | 892 |
| Travel - Auto Rental | | | | 143 | 449 | 294 |
| Travel - Phone/Internet | 61 | 68 | | | | |
| Travel - Parking Fees | 2,060 | 191 | 229 | 142 | 104 | 933 |
| Travel - Cab Fare | 166 | 95 | 95 | | 99 | |
| Travel - Misc. Exp. | (587) | 10,292 | (8,386) | 1,339 | 36 | 192 |
| **Total Travel - G&A** | **17,443** | **13,177** | **(211)** | **11,399** | **5,508** | **6,176** |
| **Professional Fees** | | | | | | |
| Accounting Fees | 54,088 | 54,500 | 67,701 | 52,000 | 30,000 | 30,000 |
| Professional Fees | 9,915 | 10,175 | 14,794 | 7,008 | 10,790 | 27,500 |
| Consulting Expense | 7,233 | 30,500 | 14,009 | 4,500 | 4,500 | 2,963 |
| Legal Fees | 100,663 | 36,760 | 53,575 | 42,528 | 88,804 | 78,058 |
| **Total Professional Fees** | **171,899** | **131,935** | **150,079** | **106,036** | **134,094** | **138,521** |
| **Other Expenses** | | | | | | |
| Bank Charges | 6,696 | 7,235 | 6,952 | 18,375 | 8,370 | 6,214 |
| Printing (Reports) | | | 51 | | | |
| Stock Investor Marketplace | | | | 3,500 | 3,500 | 3,500 |
| Stock Reg Fees | | 909 | 2,446 | | 805 | 809 |
| Filing Fees | 13,635 | (11,051) | 10,000 | 400 | 300 | |
| Registration | 544 | | 3,633 | 1,995 | 4,454 | 2,835 |
| Misc. Expense | 1,927 | (32) | 1,197 | (2,767) | (758) | 1,612 |
| Penalties/Late Fees | 473 | 4,949 | 22,866 | 2,829 | 346 | |
| Loss on Leases | | 124,921 | | (65,322) | | |
| Property Taxes | 789 | 2,035 | 2,310 | 2,173 | 2,035 | 2,310 |
| Business Licenses | 14,751 | | | 21,035 | | |
| **Total Other Expenses** | **38,815** | **128,966** | **49,455** | **(17,782)** | **19,052** | **17,280** |
| **Non-Cash Expenses** | | | | | | |
| **Stock Compensation** | | | | | | |
| SAR Expense | (2,700) | | | | | |
| **Total Stock Compensation** | **(2,700)** | | | | | |
| **Other Non-Cash Expenses** | | | | | | |
| Administrative Service Fee | (169,844) | | | | | |
| **Total Other Non-Cash Expenses** | **(169,844)** | | | | | |
| **Total Non-Cash Expenses** | **(172,544)** | | | | | |
| **Total General and Administrative** | **602,252** | **713,906** | **706,207** | **551,724** | **533,153** | **586,010** |
| **EBITDA** | **(676,898)** | **36,200** | **(494,651)** | **411,804** | **381,736** | **(116,026)** |
| **Other Operating Expenses** | | | | | | |
| **Depreciation and Amortization** | | | | | | |
| Amortization | 108,547 | 54,273 | 54,273 | 54,273 | 54,273 | 54,273 |
| Depreciation Expense | 313,042 | 156,521 | 156,521 | 156,521 | 156,521 | 156,521 |
| **Total Depreciation and Amortization** | **421,589** | **210,794** | **210,794** | **210,794** | **210,794** | **210,794** |
| Impairment Expense | 255,019 | | | | | |
| **Total Other Operating Expenses** | **676,608** | **210,794** | **210,794** | **210,794** | **210,794** | **210,794** |

**PEM Management, LLC**
**Profit and Loss Statement**
**Months Ending May 31, 2016**

|  | 12/31/15 | 01/31/16 | 02/29/16 | 03/31/16 | 04/30/16 | 05/31/16 |
|---|---|---|---|---|---|---|
| **Total Operating Expenses** | 1,278,860 | 924,700 | 917,001 | 762,518 | 743,947 | 796,804 |
| **Income from Operations** | (1,353,506) | (174,594) | (705,445) | 201,010 | 170,942 | (326,820) |
| **Other Income and Expense** |  |  |  |  |  |  |
| Other Income | (18,763) |  |  | (140,649) |  |  |
| Interest Income | (55) | (55) | (53) | (58) | (56) | (59) |
| Gain on Vendor Settlements |  |  |  |  | (45,845) | (284,697) |
| Interest Expense | 29,814 | 27,916 | 45,682 | 14,033 | 13,599 | 120,905 |
| **Total Other Income and Expense** | 10,996 | 27,861 | 45,629 | (126,674) | (32,302) | (163,851) |
| **Net Income** | (1,364,502) | (202,455) | (751,074) | 327,684 | 203,244 | (162,969) |
| **Income incl Non-Controlling Interest** | (1,364,502) | (202,455) | (751,074) | 327,684 | 203,244 | (162,969) |

**STANDARD BANK RECONCILIATION**

Jun-16

| Account No. | 3340 3706 9697 | | | Account Name | Premier Exhibition Management LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Balance shown on Bank Statement | | | | | $1,621,160 | | Your transaction register balance | | | $1,259,410 |
| | | | | | | | | | | |
| Add (+) | | | | | | | Add (+) | | | |
| Deposits not shown on Bank Statement | | | | | --- | | Other credits shown on the bank | | | |
| | | | | | | | statement but not in transaction register | | | --- |
| Total | | | | | 1,621,160 | | | | | |
| | | | | | | | Add (+) | | | |
| Subtract (-) | | | | | | | Interest paid on bank statement | | | --- |
| Checks and other items outstanding but not | | | | | | | | | | |
| paid on Bank Statement | | | | | | | Total | | | 1,259,410 |
| | | | | | | | | | | |
| Number | Amount | Number | Amount | | | | Subtract (-) | | | |
| 126637 | $346,030 | 126631 | $5,610 | | | | Other debits shown on bank statement | | | |
| 126597 | 325 | 126632 | 8 | | | | but not in transaction register | | | |
| 126622 | 4,843 | 126633 | 11 | | | | | | | |
| 126624 | 65 | 126634 | 153 | | | | Number | Amount | | |
| 126626 | 607 | 126635 | 322 | | | | | | | |
| 126627 | 555 | 126636 | 439 | | | | | | | |
| 126628 | 502 | OD | 1,853 | | | | | | | |
| 126629 | 171 | | | | | | | | | |
| 126630 | 15 | | | | | | | | | |
| 126630 | 39 | | | | | | | | | |
| 126630 | 203 | | | | | | | | | |
| | | | | | | | | | | |
| | | | Total Subtractions | 361,750 | | | | Total Subtractions | | --- |
| | | | | | | | | | | |
| | | | Balance | $1,259,410 | | | | Balance | | $1,259,410 |

**STANDARD BANK RECONCILIATION**

Jun-16

| Account No. | 3340 3709 3309 | | Account Name | Premier Exhibition Management LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank Balance shown on Bank Statement | | | | | $54,186 | | Your transaction register balance | | $54,186 |
| | | | | | | | | | |
| Add (+) | | | | | | | Add (+) | | |
| Deposits not shown on Bank Statement | | | | | --- | | Other credits shown on the bank | | |
| | | | | | | | statement but not in transaction register | | --- |
| Total | | | | | 54,186 | | | | |
| | | | | | | | Add (+) | | |
| Subtract (-) | | | | | | | Interest paid on bank statement | | --- |
| Checks and other items outstanding but not | | | | | | | | | |
| paid on Bank Statement | | | | | | | Total | | 54,186 |
| | | | | | | | | | |
| Number | Amount | Number | Amount | | | | Subtract (-) | | |
| | | | | | | | Other debits shown on bank statement | | |
| | | | | | | | but not in transaction register | | |
| | | | | | | | | | |
| | | | | | | | Number | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | Total Subtractions | | --- | | Total Subtractions | | --- |
| | | | | | | | | | |
| | | | Balance | | $54,186 | | Balance | | $54,186 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

 Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

PREMIER EXHIBITIONS MANAGEMENT LLC
DEBTOR IN POSSESSION CASE 16-02232
TUT BLKPNDG PEACHTREE CORNERS
3045 KINGSTON CT STE I
PEACHTREE CORNERS, GA  30071-1231

Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Full Analysis Business Checking

for June 1, 2016 to June 30, 2016                                    Account number: 3340 3709 3309

**PREMIER EXHIBITIONS MANAGEMENT LLC      DEBTOR IN POSSESSION CASE 16-02232      TUT BLKPNDG PEACHTREE CORNERS**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on June 1, 2016 | $54,185.74 | # of deposits/credits: 0 | |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 | |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 | |
| Checks | -0.00 | Average ledger balance: $54,185.74 | |
| Service fees | -0.00 | | |
| **Ending balance on June 30, 2016** | **$54,185.74** | | |

PREMIER EXHIBITIONS MANAGEMENT LLC   |   Account # 3340 3709 3309   |   June 1, 2016 to June 30, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



<span style="color:red">**Your checking account**</span>

**PREMIER EXHIBITIONS MANAGEMENT LLC    |    Account # 3340 3709 3309    |    June 1, 2016 to June 30, 2016**

## Daily ledger balances

| Date | Balance ($) |
| --- | --- |
| 06/01 | 54,185.74 |

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank

## Account Changes
We want to make sure you stay up-to-date on changes to your accounts.


In an effort to support your understanding of regulatory requirements related to Internet Gambling you are being provided the following reminder: You must not use your account or any Service for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act. 31 U.S.C Section 5361 et. Seq.

**PREMIER EXHIBITIONS MANAGEMENT LLC   |   Account # 3340 3709 3309   |   June 1, 2016 to June 30, 2016**

This page intentionally left blank

| STANDARD BANK RECONCILIATION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jun-16 | | | | | | | | | |
| **Wells Fargo** | | | | | | | | | |
| Account No. | 5812171139 | | Account Name | | Premier Exhibition Management, LLC | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Bank Balance shown on Bank Statement | | | | | $4,546 | | Your transaction register balance | | $4,546 |
| | | | | | | | | | |
| Add (+) | | | | | | | Add (+) | | |
| Deposits not shown on Bank Statement | | | | | --- | | Other credits shown on the bank | | |
| | | | | | | | statement but not in transaction register | | --- |
| Total | | | | | 4,546 | | | | |
| | | | | | | | Add (+) | | |
| Subtract (-) | | | | | | | Interest paid on bank statement | | --- |
| Checks and other items outstanding but not | | | | | | | | | |
| paid on Bank Statement | | | | | | | Total | | 4,546 |
| | | | | | | | | | |
| Number | Amount | Number | Amount | | | | Subtract (-) | | |
| | | | | | | | Other debits shown on bank statement | | |
| | | | | | | | but not in transaction register | | |
| | | | | | | | | | |
| | | | | | | | Number | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | Total Subtractions | | --- | | | Total Subtractions | --- |
| | | | | | | | | | |
| | | | Balance | | $4,546 | | | Balance | $4,546 |

# Wells Fargo Business Choice Checking

Account number: **5812171139** ∎ June 1, 2016 - June 30, 2016 ∎ Page 1 of 4





012118 1 AV 0.376 1395358

||հ||ի|ի|ո|ր||!||որ|ի| ||ի|ի|ի|ի|ո|!||ո||ի|||ո||ի||ի||ի||
PREMIER EXHIBITION MANAGEMENT, LLC
3045 KINGSTON CT # I
PEACHTREE CORNERS GA 30071-1231

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

# ☑ IMPORTANT ACCOUNT INFORMATION

The section titled "Rights and Responsibilities" - "Are we allowed to close your account" and "When are you allowed to close your account" in your Account Agreement have been deleted and replaced by the following effective August 5, 2016.

**When can your account be closed?**

We can close your account at any time. If the account is closed, we may send the remaining balance on deposit in your account by traditional mail or credit it to another account you maintain with us.

We may, but are not required to allow you to leave on deposit sufficient funds to cover outstanding items to be paid from your account.

- If we do allow funds to remain on deposit, the terms and conditions of the Agreement will continue to apply until we make a final disbursement from your account.

- If we do not allow you to keep funds on deposit, we will not be liable for any loss or damage that may result from dishonoring any of your items that are presented or otherwise received after your account is closed.

DCDM11UTHK 012118 N2NNNNNNNN NNN NNN 001 002 297 067491    11585777.2

**WELLS FARGO**

- You can close your account at any time if the account is in good standing (e.g., does not have a negative balance or any restrictions on the account).

- If your account is an interest-earning account, it will cease to earn interest from the date you request it be closed.

- If your account has Overdraft Protection and/or Debit Card Overdraft Service, these services will be removed when you request to close your account.

- If your account balance does not reach zero within 30 days from the date of your request to close your account, we will charge you the applicable monthly service fee if you do not meet the requirements to avoid the monthly service fee. If the monthly service fee is greater than your account balance, only the amount equal to your account balance will be charged and your account will be closed.

- After 30 days, if your account balance does not reach zero, your account will be returned to active status and subject to all applicable fees. If your account is a variable interest earning account, the interest rates disclosed in the rate sheet in effect on the date your account is returned to active status will apply. We may change the interest rate for variable rate accounts at any time. You will need to reestablish Overdraft Protection and/or Debit Card Overdraft Service if desired by contacting your banker or calling the number on your statement.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $4,546.16 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 14.00 |
| **Ending balance on 6/30** | **$4,532.16** |
| | |
| Average ledger balance this period | $4,546.16 |

Account number: **5812171139**

**PREMIER EXHIBITION MANAGEMENT, LLC**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | Monthly Service Fee | | 14.00 | 4,532.16 |
| **Ending balance on 6/30** | | | | | **4,532.16** |
| **Totals** | | | **$0.00** | **$14.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2016 - 06/30/2016 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,546.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |



**STANDARD BANK RECONCILIATION**

Jun-16

**Royal Bank of Scotland**

| Account No. | 10134386 | | Account Name | | Premier Exhibition Management, LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10134351 | | | | | | | | | |
| | | | | | | | | | | |
| Bank Balance shown on Bank Statement | | | | | $57,783 | | Your transaction register balance | | | $57,783 |
| | | | | | | | | | | |
| Add (+) | | | | | | | Add (+) | | | |
| Deposits not shown on Bank Statement | | | | | --- | | Other credits shown on the bank | | | |
| | | | | | | | statement but not in transaction register | | | --- |
| Total | | | | | 57,783 | | | | | |
| | | | | | | | Add (+) | | | |
| Subtract (-) | | | | | | | Interest paid on bank statement | | | --- |
| Checks and other items outstanding but not | | | | | | | | | | |
| paid on Bank Statement | | | | | | | Total | | | 57,783 |
| | | | | | | | | | | |
| Number | Amount | Number | Amount | | | | Subtract (-) | | | |
| | | | | | | | Other debits shown on bank statement | | | |
| | | | | | | | but not in transaction register | | | |
| | | | | | | | | | | |
| | | | | | | | Number | Amount | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Total Subtractions | | --- | | | Total Subtractions | | --- |
| | | | | | | | | | | |
| | | | Balance | | $57,783 | | | Balance | | $57,783 |



Sortcode 16-2211 Account No 10134386    Page 146
Statement of RMS TITANIC (UK) LIMITED
Account for BUSINESS CURRENT ACCOUNT

**Royal Bank of Scotland**

FAO MR A MOULD,RMS TIT(UK) LTD
C/O BAKER TILLY TAX & ACC. LTD
1ST FLOOR, TWO HUMBER QUAYS
WELLINGTON STREET WEST
HULL
HU1 2BN

33500
162211
00142
01

Hull Branch
10 Silver Street
Hull
HU1 1JE

RECEIVED
- 7 JUL 2016
BY:

BIC  RBOS GB 2L
IBAN GB46 RBOS1622 1110 1343 86

| | Particulars | Withdrawn | Paid in | 2016 | Balance |
|---|---|---|---|---|---|
| | BALANCE FORWARD | | | 30JUN | 8580.11 |
| | ITL    ACCOUNT CLOSURE | | | | |
| | LIVCSCO01844898 | | | | |
| | PREMIER EXHIBITI | | | | |
| | ROYWORLD ECONOMY | 8580.11 | | 1JUL | NIL |

BAC -Automated Pay In
BGC -Bank Giro Pay In
BSP -Branch Single Payment
CDM -Cash & Deposit Machine
≥ CHGCharges
C/L -Cashline
D/D -Direct Debit
DIV -Dividend
DR -Account Overdrawn
FPR -Payment Reclaimed
IBP -Inter-Branch Payment
IFT -Int Free Threshold
≥ INT-Interest
ITL -International
NDC -No Dividend Counterfoil
ODL -Overdraft Limit
ODR -Overdraft Rate
POC -Post Office Counter
POS -Debit Card Transaction

00128876

S/O -Standing Order
SBT -Funds Transfer
TSU -Direct or Banking
DPC -Transaction Tel. or PC
≥ Full details available on request.

CARD USERS
If your card is lost or stolen please contact your branch as soon as reasonably practicable or telephone:
08705 13 35 50

| Lists | | Total Withdrawn | Total Paid In | 2016 | Balance |
|---|---|---|---|---|---|
| | | 8580.11 | | 1JUL | ACCOUNT CLOSED |

Sortcode      16-2211   Account No 10134351    Page    188
Statement of   PREMIER (UNITED KINGDOM) LIMITED
Account for    ATTENTION-JOEL FENLEY
               BUSINESS CURRENT ACCOUNT

**Royal Bank of Scotland**

FAO MR A MOULD,PREMIER(UK)LTD
C/O BAKER TILLY TAX & ACC. LTD
1ST FLOOR, TWO HUMBER QUAYS
WELLINGTON STREET WEST
HULL
HU1  2BN

Hull Branch
10 Silver Street
Hull
HU1 1JE

RECEIVED
- 7 JUL 2016
BY:

33500
162211
00141
01

BIC  RBOS GB 2L
IBAN GB21 RBOS1622 1110 1343 51



| Particulars | Withdrawn | Paid In | 2016 | Balance |
|---|---|---|---|---|
| BALANCE FORWARD | | | 1JUN | 35089.56 |
| CHG TO 01JUN-A/C 10134351 | 10.00 | | 22JUN | 35079.56 |

BAC -Automated Pay In
BGC -Bank Giro Pay In
BSP -Branch Single Payment
CDM -Cash & Deposit Machine
≥ CHGCharges
C/L -Cashline
D/D -Direct Debit
DIV -Dividend
DR -Account Overdrawn
FPR -Payment Reclaimed
IBP -Inter-Branch Payment
IFT -Int Free Threshold
≥ INT -Interest
ITL -International
NDC -No Dividend Counterfoil
ODL -Overdraft Limit
ODR -Overdraft Rate
POC -Post Office Counter
POS -Debit Card Transaction

00128873
S/O -Standing Order
SBT -Funds Transfer
TSU -Direct Banking or
DPC -Transaction Tel. or PC
≥ Full details available on request.

CARD USERS
if your card is lost or stolen please contact your branch as soon as reasonably practicable or telephone:
08705 13 35 50

| Lists | Total Withdrawn | Total Paid In | 2016 | Balance |
|---|---|---|---|---|
| | 10.00 | | 1JUL | 35079.56 |

**STANDARD BANK RECONCILIATION**

Jun-16

| Account No. | 3340 3706 9713 | | Account Name | | Premier Exhibition Management LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Bank Balance shown on Bank Statement | | | | | --- | | Your transaction register balance | | | --- |
| | | | | | | | | | | |
| Add (+) | | | | | | | Add (+) | | | |
| Deposits not shown on Bank Statement | | | | | --- | | Other credits shown on the bank | | | |
| | | | | | | | statement but not in transaction register | | | --- |
| Total | | | | | --- | | | | | |
| | | | | | | | Add (+) | | | |
| Subtract (-) | | | | | | | Interest paid on bank statement | | | --- |
| Checks and other items outstanding but not | | | | | | | | | | |
| paid on Bank Statement | | | | | | | Total | | | --- |
| | | | | | | | | | | |
| Number | Amount | Number | Amount | | | | Subtract (-) | | | |
| | | | | | | | Other debits shown on bank statement | | | |
| | | | | | | | but not in transaction register | | | |
| | | | | | | | | | | |
| | | | | | | | Number | Amount | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Total Subtractions | | --- | | | Total Subtractions | | --- |
| | | | | | | | | | | |
| | | | Balance | | --- | | | Balance | | --- |