UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF FLORIDA

JACKSONVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | 3:16-bk-02233-PMG |
| PREMIER EXHIBITIONS MANAGEMENT, LLC | } | |
| | } | JUDGE        PAUL M. GLENN |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM September 1, 2016   TO   September 30, 2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


/s/ Daniel F. Blanks
Attorney for Debtor's Signature

Debtor's Address                                   Attorney's Address
and Phone Number:                                 and Phone Number:

PREMIER EXHIBITIONS MANAGEMENT, LLC               NELSON MULLINS (Attn: Daniel Blanks)

3045 Kingston Court, Suite I                       50 N. Laura Street, 41st Floor

Peachtree Corners GA 30071                         Jacksonville, FL 32202

+1 (404) 842-2600                                  +1 (904) 665-3600


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day
of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the
United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm

1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)  Initial Filing Requirements
3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/

**EXHIBIT LIST OF DOCUMENTS / FILES FOR US TRUSTEE**

**FOR THE PERIOD** 01-Sep-16      **AND ENDING**   30-Sep-16

Name of Debtor: PREMIER EXHIBITIONS MANAGEMENT, LLC   Case Number 3:16-bk-02233-PMG
Date of Petition: 14-Jun-16

**Premier Exhibitions Management, LLC**

**Per MOR-2**
**SEE BALANCE SHEET & GENERAL LEDGER**
EXHIBIT ITEM
1  Premier Exhibitions Management Balance Sheet 09-30-16
2  GL Detail 9-30-2016

**SEE PROFIT & LOSS STATEMENT**
EXHIBIT ITEM
3  Premier Exhibition Management Income Statement 09-30-16

**BANK STATEMENTS AND RECONCILIATIONS ATTACHED**

| EXHIBIT ITEM | | EXHIBIT ITEM | |
|---|---|---|---|
| 4 | 09.2016 - 3309 TUT Bank Account $54,185.74 | 15 | 09.2016 - 9721 Sweep |
| 5 | 09.2016 - 4747 Sweep | 16 | 09.2016 - 9747 Inactive |
| 6 | 09.2016 - 7129 Sweep | 17 | 09.2016 - 9754 Inactive |
| 7 | 08.2016 - 7579 Old Account (CLOSED) | 18 | 09.2016 - 9762 Sweep |
| 8 | 08.2016 - 8357 Inactive (CLOSED) | 19 | 09.2016 - 9770 Sweep |
| 9 | 09.2016 - 9523 Check Clearing Account and Reconciliation | 20 | 09.2016 - 9788 Sweep |
| 10 | 09.2016 - 9655 Sweep | 21 | 09.2016 - 9697 Bank Reconciliation |
| 11 | 09.2016 - 9663 Sweep Online Sales | 22 | Premier UK August Statement - CLOSED |
| 12 | 09.2016 - 9697 Operating Bank Account | 23 | 09.2016 - 1139 Wells Fargo August 2016 Statement $4,504.16 |
| 13 | 09.2016 - 9705 Deposit Clearing Account | 24 | 09.2016 - 1139 Wells Fargo Reconciliation |
| 14 | 09.2016 - 9713 Payroll Bank Account | 25 | 10999 Undeposited Funds - 9-30-2016 |

| Per MOR-3 | | Per MOR-4 | |
|---|---|---|---|
| EXHIBIT ITEM | | EXHIBIT ITEM | |
| 26 | Cash Transactions History 9-30-2016 | | Please refer to MOR-2 Exhibit 1 named, Premier Exhibitions Management Balance Sheet 09- |
| | Please refer to MOR-2 Exhibit 2 named, GL Detail 9-30-2016 | 28 | Aged AR Detail - 9-30-2016 |
| 27 | Check Register 9-30-2016 | 29 | AR Transactions - 9-30-2016 |
| | | | Same as MOR-2 and MOR-3 - GL Detail 9-30-2016 |
| | | | See above - Aged AR Detail - 9-30-2016 |

| Per MOR-5 | | Per MOR-6 | |
|---|---|---|---|
| EXHIBIT ITEM | | EXHIBIT ITEM | |
| 30 | Aged AP Detail - 09-30-2016 | | Please refer to MOR-2 Exhibit 1 named, Premier Exhibitions Management Balance Sheet 09- |
| 31 | Post-Petition AP Invoices 9-30-16 | 33 | 12000 - Inventory |
| 32 | AP Transactions 9-30-2016 | | |
| | Paid July Sales Tax in August $27,070.66 | | |

**Per MOR-7**
Please refer to MOR-2 and the files listed under BANK STATEMENTS AND RECONCILIATIONS ATTACHED

**Per MOR-8**
Please refer to MOR-3 Exhibit 27 named, Check Register 9-30-2016

**Per MOR-9, MOR-10, MOR-11 and MOR-12**
Please refer to MOR-2 and the files listed under BANK STATEMENTS AND RECONCILIATIONS ATTACHED
In addition to MOR-2, the following documents support MOR-9

| 34 | Payroll (1) | 37 | Payroll (4) |
|---|---|---|---|
| 35 | Payroll (2) | 38 | Only 4 payroll journals this month |
| 36 | Payroll (3) | 39 | Only 4 payroll journals this month |

**Per MOR-13**
EXHIBIT ITEM
40  BofA CD Withdrawal Notice 08.23.16      **(Aug MOR)**
41  10030 Petty Cash

**Per MOR-14**
42  Paid Aug Sales Tax in Sept $24,644.52
Please refer to MOR-5 Exhibit 30 named, Aged AP Detail - 09-30-2016

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING    01-Sep-16    AND ENDING  30-Sep-16

Name of Debtor:  PREMIER EXHIBITIONS MANAGEMENT, LLC                Case Number 3:16-bk-02233-PMG
Date of Petition:    14-Jun-16

**SEE BALANCE SHEET & GENERAL LEDGER**

    1 Premier Exhibitions Management Balance Sheet 08-31-16
    2 GL Detail 8-31-2016

**SEE PROFIT & LOSS STATEMENT**

**BANK STATEMENTS AND RECONCILATIONS ATTACHED**

| | |
|---|---|
| 4 09.2016 - 3309 TUT Bank Account $54,185.74 | 15 09.2016 - 9721 Sweep |
| 5 09.2016 - 4747 Sweep | 16 09.2016 - 9747 Inactive |
| 6 09.2016 - 7129 Sweep | 17 09.2016 - 9754 Inactive |
| 7 08.2016 - 7579 Old Account (CLOSED) | 18 09.2016 - 9762 Sweep |
| 8 08.2016 - 8357 Inactive (CLOSED) | 19 09.2016 - 9770 Sweep |
| 9 09.2016 - 9523 Check Clearing Account and Reconciliat | 20 09.2016 - 9788 Sweep |
| 10 09.2016 - 9655 Sweep | 21 09.2016 - 9697 Bank Reconciliation |
| 11 09.2016 - 9663 Sweep Online Sales | 22 Premier UK August Statement - CLOSED |
| 12 09.2016 - 9697 Operating Bank Account | 23 09.2016 - 1139 Wells Fargo August 2016 Statement $4,504.16 |
| 13 09.2016 - 9705 Deposit Clearing Account | 24 09.2016 - 1139 Wells Fargo Reconciliation |
| 14 09.2016 - 9713 Payroll Bank Account | 25 10999 Undeposited Funds - 9-30-2016 |

| | Current month | | Cumulative Petition to date | |
|---|---|---|---|---|
| 1. Funds at beginning of period per bank | $ 1,982,689.29 | ( a ) | $ 1,235,737.00 | ( b ) |
| 2. Receipts: | | | | |
| 3. Total receipts (lines 2A+2B+2C) | | | | |
| 4. Total funds available for operations (line 1+line 3) | | | | |
| 5. Disbursements | | | | |
| 6. Total Disbursements (sum of 5A thru W) | | | | |
| 7. Ending balance (line 4 minus line 6) | $ 1,518,380.85 | ( c ) | $ 1,518,380.85 | ( c ) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of
my knowledge and belief.
This 24 day of OCT , 2016                Signature

(a)This number is carried forward from last month's report.  For the first    report only, this number will be the
    balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amou    nt of funds on hand as of the date of
    the petition.
(c)These two amounts will always be the same if form is completed correctly.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
**Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.**

|  |  | Cumulative |
|---|---|---|
| Description | Current Month | Petition to Date |

**SEE CASH TRANSACTION JOURNAL AND GENERAL LEDGER ATTACHED**
      26   Cash Transactions History 9-30-2016
         Please refer to MOR-2 Exhibit 2 named, GL Detail 9-30-2016

| TOTAL OTHER RECEIPTS | $ - | $ - |
|---|---|---|

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan amount | Source of funds | Purpose | Repayment schedule |
|---|---|---|---|

**OTHER DISBURSEMENTS:**
Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

|  |  | Cumulative |
|---|---|---|
| Description | Current Month | Petition to Date |

**SEE CHECK REGISTER ATTACHED AND GENERAL LEDGER**
      27   Check Register 9-30-2016

| TOTAL OTHER DISBURSEMENTS | $ - | $ - |
|---|---|---|

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**Attachment 1**
**Monthly Accounts Receivable Reconciliation and Aging**

Name of Debtor PREMIER EXHIBITIONS MANAGEMENT        Case Number: 3:16-bk-02233-PMG

Reporting
period
beginning        01-Sep-16            Period ending        30-Sep-16

ACCOUNTS RECEIVABLE AT PETITION DATE:        $    1,076,512.00

**Accounts receivable reconciliation**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which
not been received):        SEE BALANCE SHEET
        SEE AR TRANSACTION REGISTER , AGED AR LISTING, GENERAL LEDGER
        Premier Exhibitions Management Balance Sheet 09-30-16
    28  Aged AR Detail - 9-30-2016
    29  AR Transactions - 9-30-2016
        GL Detail 9-30-2016

Beginning of Month Balance                     $     970,444.01  ( a )
   Plus: current month new billings
   Minus: collection during the month                              ( b )
   Plus/ minus: adjustments or writeoffs                           *
End of month balance                           $   1,311,430.61  ( c )

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | over 90 days | Total |
|---|---|---|---|---|
| | $ - | | $ - | $ - ( c ) |

SEE AGED AR LISTING
See above - Aged AR Detail - 9-30-2016

For any receivables in the "Over 90 Days" category, please provide the following:
NO POST PETITION RECEIVABLES OVER 90 DAYS

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility write-off, disputed account, etc.) |
|---|---|---|
| | | |

Total                                                          $    -

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and
    Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**Attachment 2**
**Monthly Accounts Payable and secured payments report**

Name of Debtor: PREMIER EXHIBITIONS MANAGEMENT, LLC                    Case Number: 3:16-bk-02233-PMG

Reporting period beginning    01-Sep-16    Period ending    30-Sep-16

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date incurred | Days outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | SEE AGED AP LISTING | | |
| | 30 | Aged AP Detail - 09-30-2016 | | |
| | 31 | Post-Petition AP Invoices 9-30-16 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total amount                                         $            -    ( b )

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**Accounts payable reconciliation (post petition unsecured debt only)**

SEE AP TRANSACTIONS,
32  AP Transactions 9-30-2016

Opening Balance                                                  ( a )
  PLUS: New indebtedness incurred this month
  MINUS: Amount paid on post petition
    Accounts payable this month                  $            -
  PLUS/MINUS: adjustments                         $            -  *
  End of month balance                            $            -    ( c )

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**Secured payments report**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month* | Number of Post Petition Payments Delinquent | Total Amount of Post Petitiion Payments Delinquent |
|---|---|---|---|---|
| Feng | 2016-08-25 | 10,024.33 | 0 | 0 |
| Haiping Zou | 2016-08-25 | 10,024.33 | 0 | 0 |
| Zhang | 2016-08-25 | 10,024.33 | 0 | 0 |
| Premier has requested a return of these funds as we should not have disbursed these amounts | | | | |
| | | 30,072.99 (d) | | |

* These amounts were for interest over the period June 14-30, 2016

Leases
Monthly property lease payments have been made in full for the month of August.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**Attachment 3**
**Inventory and Fixed Assets Report**

Name of Debtor:  PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number:  3:16-bk-02233-PMG

Reporting period beginning          01-Sep-16          Period ending  30-Sep-16

**INVENTORY REPORT**
SEE BALANCE SHEET AND INVENTORY ACCOUNT RECONCILIATION
          33  12000 - Inventory
INVENTORY BALANCE AT PETITION DATE:          $    744,012.25
INVENTORY RECONCILIATION:

|  |  |  |
|---|---|---|
| Inventory Balance at Beginning of Month | $  627,344.21 | (a) |
| PLUS: Inventory Purchased During Month | $  10,363.79 | |
| MINUS: Inventory Used or Sold | | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| Inventory on Hand at End of Month | $  637,708.00 | |

METHOD OF COSTING INVENTORY:          Weighted average cost

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 55% | 45% | | | = 100% |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**
Represents inventory related to non-touring exhibits

**FIXED ASSET REPORT**          SEE BALANCE SHEET

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:          $    4,000,000.00  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

|  |  |  |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | | (a)(b) |
| MINUS:  Depreciation Expense | | |
| PLUS:  New Purchases | | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| Ending Monthly Balance | $  - | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**Attachment 4A**
**Monthly summary of bank activity - operating account**

Name of Debtor:     PREMIER EXHIBITIONS MANAGEMENT,     Case Number: 3:16-bk-02233-PMG

Reporting period
beginning             01-Sep-16                    Period ending          30-Sep-16

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**Name of bank**        Bank of America Merrill Lynch      **Branch**        NOT APPLICABLE

**Account name**        Premier Exhibition Management LLC  **Account number**   3340 3706 9697

Purpose of account:      OPERATING SWEEP

| | | |
|---|---|---|
| Ending balance per bank statement | $ - | |
| Plus total amount of outstanding deposits | $ - | |
| Minus: total amount of outstanding checks and other debits | $ - | * |
| Minus: service charges | $ - | |
| End of month balance | $ - | ** ( a ) |

**SEE BALANCE SHEET, BANK STATEMENT, RECONCILIATION FOR ALL BANK ACCOUNTS**

\* Debit cards are used by            None

**\*\* If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

**ALL SWEEP ACCOUNTS TRANSFER INTO MAIN ACCOUNT.  THERE IS ALSO CHECK AND DEPOSIT CLEARING ACCOUNTS.**

$ 349,422.07   Transferred to Payroll Account
$Nil           Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 4A**
**Monthly summary of bank activity - operating account**

Name of Debtor:     PREMIER EXHIBITIONS MANAGEMENT, LLC   Case Number: 3:16-bk-02233-PMG

| Reporting period beginning | 01-Sep-16 | Period ending | 30-Sep-16 |
|---|---|---|---|

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| **Name of bank** | Bank of America Merrill Lynch | **Branch** | NOT APPLICABLE |
| **Account name** | Premier Exhibition Management LLC | Account numl | 3340 3709 3309 |

Purpose of account:     PEM TUT

| | |
|---|---|
| Ending balance per bank statement | $Nil |
| Plus total amount of outstanding deposits | $            - |
| Minus: total amount of outstanding checks and other debits | * |
| Minus: service charges | $            - |
| End of month balance | $Nil    ** ( a ) |

**\* Debit cards are used by**          None

**\*\* If Closing Balance is negative, provide explanation:**

---

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $Nil | Transferred to Payroll Account |
| $Nil | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 4A**
**Monthly summary of bank activity - operating account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT,    Case Number: 3:16-bk-02233-PMG

Reporting period
beginning    01-Sep-16    Period ending    30-Sep-16

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**Name of bank**    **Wells Fargo Business Choice Checking** Branch    **NOT APPLICABLE**

**Account name**    **Premier Exhibition Management LLC**  **Account number**    **5812171139**

Purpose of account:    OPERATING

| | | |
|---|---|---|
| Ending balance per bank statement | $ | 4,490.16 |
| Plus total amount of outstanding deposits | $ | - |
| Minus: total amount of outstanding checks and other debits | | * |
| Minus: service charges | $ | - |
| End of month balance | $ | 4,490.16 ** ( a ) |

**\* Debit cards are used by**    **None**

**\*\* If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** (  ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$Nil    Transferred to Payroll Account

$Nil    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 4A**
**Monthly summary of bank activity - operating account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC    Case Number: 3:16-bk-02233-PMG

Reporting period
beginning    01-Sep-16    Period ending    30-Sep-16

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

See Exhibit
22 Premier UK August Statement - CLOSED

| | | | |
|---|---|---|---|
| Name of bank | Royal Bank of Scotland | Branch | NOT APPLICABLE |
| | | | |
| Account name | RMS Titanic (UK) Limited | Account number | 10134386  CLOSED JULY 1, 2016 |
| Account name | Premier (United Kingdom) Limited | Account number | 10134351  CLOSED AUGUST 1, 2016 |
| Purpose of account: | OPERATING | | |

| | | | |
|---|---|---|---|
| Ending balance per bank statement | GBP | $Nil | |
| Plus total amount of outstanding deposits | | $ - | |
| Minus: total amount of outstanding checks and other debits | | | * |
| Minus: service charges | | | |
| End of month balance | GBP | $Nil | ** ( a ) |

**\* Debit cards are used by**    None

**\*\* If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$Nil    Transferred to Payroll Account
$Nil    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 5A**
**Check register - operating account**

Name of Debtor:  PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number:  3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending          30-Sep-16

**Name of bank**     Bank of America Merrill Lynch          **Branch**          NOT APPLICABLE

**Account name**     Premier Exhibition Management LLC      **Account number**    3340 3706 9697

Purpose of account:  OPERATING SWEEP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| SEE ATTACHED CHECK REGISTER | | | | |
| | 27 | Check Register 9-30-2016 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | |

**Attachment 5A**
**Check register - operating account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                          Period ending          30-Sep-16

**Name of bank**      Bank of America Merrill Lynch          **Branch**          NOT APPLICABLE

**Account name**     Premier Exhibition Management LLC          **Account number**     3340 3709 3309

Purpose of account:  PEM TUT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | $Nil |

**Attachment 5A**
**Check register - operating account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning            01-Sep-16                          Period ending            30-Sep-16

**Name of bank**      Wells Fargo Business Choice Checking      **Branch**          NOT APPLICABLE

**Account name**      Premier Exhibition Management LLC         **Account number**      5812171139

Purpose of account:   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | $Nil |

**Attachment 5A**
**Check register - operating account**

Name of Debtor:   PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending          30-Sep-16

**Name of bank**      **Royal Bank of Scotland**          **Branch**          **NOT APPLICABLE**

**Account name**      **RMS Titanic (UK) Limited**          **Account number**          **10134386**
**Account name**      **Premier (United Kingdom) Limited**          **Account number**          **10134351**
Purpose of account:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **10134386 CLOSED OUT JULY 1, 2016 - FUNDS TRANSFERRED TO PEM** | | | | |
| **10134351 CLOSED OUT IN AUGUST 2016 - FUNDS TRANSFERRED TO PEM** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | | $          - |

**Attachment 4B**
**Monthly summary of bank activity - payroll account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending        ######

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm

Name of bank          **Bank of America Merrill Lynch**          Branch          **NOT APPLICABLE**

Account name          **Premier Exhibition Management LLC**     Account number   **3340 3706 9713**

Purpose of account:          PAYROLL

Ending balance per bank statement                                    $Nil
   Plus total amount of outstanding deposits                         $              -
   Minus: total amount of outstanding checks and other debits                           *
   Minus: service charges                                            $              -
End of month balance                                                 $Nil           ** ( a )

**\* Debit cards are used by** _____

**\*\* If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash:              ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| Refer to the following documents: | | | | |
| | 34 | Payroll (1) | | 37 Payroll (4) |
| | 35 | Payroll (2) | | 38 Only 4 payroll journals this month |
| | 36 | Payroll (3) | | 39 Only 4 payroll journals this month |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 5B**
**Check register - Payroll Account**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16              Period ending      30-Sep-16

Name of bank       **Bank of America Merrill Lynch** Branch          **NOT APPLICABLE**

Account name       **Premier Exhibition Manager** Account number   **3340 3706 9713**

Purpose of account:            PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See Payroll Journals listed in MOR-9** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | **$Nil** |

**Attachment 4C**
**Monthly Summary of Bank Activity - Tax Account**

Name of Debtor:  PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                Period ending          30-Sep-16

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm

| | | | | |
|---|---|---|---|---|
| Name of bank | **None** | Branch | **None** | |
| Account name | **None** | Account number | **None** | |

Purpose of account:          TAX
                    **PAYROLL ACCOUNT IS USED TO PAY TAXES**

Ending balance per bank statement                                        $Nil
   Plus total amount of outstanding deposits                             $                    -
   Minus: total amount of outstanding checks and other debits            _____ *
   Minus: service charges                                                $                    -
Ending balance per Check Register                                        $Nil                 ** ( a )

**\* Debit cards are used by**          None

**\*\* If Closing Balance is negative, provide explanation:**          _____

The following disbursements were paid in Cash:          ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 5C**

**Check register - tax account**

Name of Debtor:  PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending          30-Sep-16

Name of bank     **None**                    Branch                **None**

Account name     **None**                    Account number        **None**

Purpose of account:        TAX

**PAYROLL ACCOUNT IS USED TO PAY TAXES**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| None |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $Nil            (d)

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | See Exhibit 14 | (a) |
| Sales & Use Taxes Paid | $0 | (b) |
| Other Taxes Paid | $0 | (c) |
| TOTAL | | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2 Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2 Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2 Line 5Q)

(d) These two lines must be equal.

**Attachment 4D**
**Investment Accounts and Petty Cash Report**

**Investment accounts**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable    Certificate of Deposit (account ending -9742)

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | $Nil |

$800,000 went to honor the letter of credit for the 415 5th Avenue landlord (**AUGUST MOR**)

$855.31 went to Bank of America for service charges (**AUGUST MOR**)

TOTAL                                                                        $Nil                    (a)

**Petty Cash Report**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum amount of cash in Drawer/Acct | (Column 3) Amount of petty cash on hand at end of month | (Column 4) Difference between (Column 2) and(Column 3) |
|---|---|---|---|
| | | $ | - |
| SEE SCHEDULE ATTACHED | | $ | - |
| 41  10030 Petty Cash | | | |
| | | $ | - |
| Total | | $            - | ( b ) |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**          None

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**                                (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

**Attachment 6**
**Monthly tax report**

Name of Debtor:    PREMIER EXHIBITIONS MANAGEMENT, LLC          Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending        30-Sep-16

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax,
unemployment tax, State workmen's compensation, etc.

| Name of taxing authority | Date payment due | Description | Amount | Date last tax return filed | Tax return period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Total | | | $Nil | | |

**Attachment 7**
**Summary of Officer or Owner Compensation**
**Summary of personnel and insurance coverages**

Name of Debtor:   PREMIER EXHIBITIONS MANAGEMENT, LL   Case Number: 3:16-bk-02233-PMG

Reporting period
beginning          01-Sep-16                    Period ending    30-Sep-16

**TAXES OWED AND DUE**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of officer or owner | Title | Payment description | Amount paid | |
|---|---|---|---|---|
| Daoping Bao | CEO | Bi-weekly salary | $  15,996.00 | <--50% paid by PEM via invoice by Dinoking |
| Jerome Henshall | CFO | Bi-weekly salary | $  13,846.00 | |
| Jessica Sanders | Corp. Secretary | Bi-weekly salary | $    8,461.00 | |
| | | | | |
| Total | | | $   38,303.00 | |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 33 | 79 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 3 | 9 |
| Number of employees on payroll at end of period | 31 | 70 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

**Refer to Premier Exhibitions, Inc. September MOR for revised coverage**

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| **Refer to Premier Exhibitions, Inc. September MOR for revised coverage** | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**Attachment 8**
**Significant Developments During Reporting Period**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

**No significant developments**

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before     **TO BE DETERMINED.**

# PREMIER EXHBITION MANAGEMENT LLC
## Balance Sheet

NOTICE TO READERS

These financial statements have been compiled for internal use only.
These statements have not been audited or reviewed.
Readers are cautioned these statements may not be appropriate for their purposes.

| | 04/30/16 | 05/31/16 | 06/30/16 | 07/31/16 | 08/31/16 | 09/30/16 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Cash and Cash Equivalents** | | | | | | |
| **Cash Accounts** | | | | | | |
| Premier - BOA Operating - 7579 | $435.88 | ($1,853.38) | ($1,853.38) | ($239.56) | | |
| PEM - BOA - Sweep - 9697 | 1,614,536.77 | 1,139,413.21 | 1,621,160.36 | 1,740,707.00 | 1,964,324.64 | 1,529,438.19 |
| PEM - BOA - Operating - 9523 | (159,352.02) | (53,523.03) | (8,257.47) | (24,307.09) | (12,905.63) | (46,349.74) |
| Premier - BOA TUT - 3309 | 54,185.74 | 54,185.74 | 54,185.74 | 54,185.74 | | |
| Premier - Petty Cash | 15,987.59 | 14,982.21 | 7,580.01 | 7,520.85 | 7,483.72 | 7,459.01 |
| Wells Fargo - Holding 1139 | 4,574.16 | 4,574.16 | 4,546.16 | 4,518.76 | 4,504.16 | 4,490.16 |
| Premier UK Bank of Scotland | 52,309.66 | 52,309.66 | 52,309.66 | 52,309.66 | | |
| RMST UK Royal Bank | 11,389.79 | 11,389.79 | 11,389.79 | | 19,282.40 | 23,343.23 |
| Undeposited Funds | 60,269.55 | 31,287.85 | 28,941.24 | 40,258.99 | | |
| **Total Cash Accounts** | 1,654,337.12 | 1,252,766.21 | 1,770,002.11 | 1,874,954.35 | 1,982,689.29 | 1,518,380.85 |
| **Total Cash and Cash Equivalents** | 1,654,337.12 | 1,252,766.21 | 1,770,002.11 | 1,874,954.35 | 1,982,689.29 | 1,518,380.85 |
| **Marketable Securities** | | | | | | |
| Marketable Securities - Securities | 420.00 | 420.00 | 420.00 | 420.00 | 420.00 | 420.00 |
| Marketable Securities - New York | 800,657.42 | 800,657.42 | 800,657.42 | 800,657.42 | | |
| **Total Marketable Securities** | 801,077.42 | 801,077.42 | 801,077.42 | 801,077.42 | 420.00 | 420.00 |
| **Accounts Receivable** | | | | | | |
| Accounts Receivable - Trade | 774,681.77 | 672,125.47 | 897,373.80 | 991,375.73 | 970,444.01 | 1,311,430.61 |
| Accounts Receivable - I/C DK | 9,471.86 | (89,610.73) | (220,970.63) | 399,166.55 | 270,863.82 | 387,871.62 |
| Accounts Receivable - I/C DU | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 |
| Unbilled Receivables | 38,576.19 | 58,158.06 | 56,516.31 | 52,112.84 | 29,183.00 | 16,678.22 |
| Accrued Receivables | 64,969.61 | 1,815.57 | 150,226.67 | 34,629.39 | 54,717.55 | 22,276.89 |
| Allowance for Doubtful Account | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) | (220,440.00) |
| Credit Card Receivable | 41,080.10 | 55,163.34 | 17,373.70 | 57,261.44 | 11,703.08 | 6,698.39 |
| **Accounts Receivable, Net** | 888,339.53 | 657,211.71 | 860,079.85 | 1,494,105.95 | 1,296,471.46 | 1,704,715.73 |
| **Other Receivables** | | | | | | |
| Travel Advances | 2,000.00 | 2,000.00 | | | | |
| **Total Other Receivables** | 2,000.00 | 2,000.00 | | | | |
| **Other Current Assets** | | | | | | |
| **Inventory and Deposits** | | | | | | |
| Inventory | 449,457.57 | 428,981.25 | 363,762.00 | 662,333.00 | 627,344.21 | 637,708.00 |
| Inventory Reserve | (40,000.00) | (40,000.00) | (40,000.00) | (90,000.00) | (90,000.00) | (90,000.00) |
| Security Deposits | 155,218.14 | 95,255.14 | 45,295.00 | 45,295.00 | 42,175.00 | 30,630.00 |
| **Total Inventory and Deposits** | 564,675.71 | 484,236.39 | 369,057.00 | 617,628.00 | 579,519.21 | 578,338.00 |

| | | | | | | |
|---|--:|--:|--:|--:|--:|--:|
| **Prepaid Expenses** | | | | | | |
| Prepaid Insurance | 386,354.26 | 389,834.50 | 242,373.33 | 225,385.66 | 168,149.81 | 251,065.31 |
| Prepaid Build Cost | 10,047.64 | 8,038.46 | 6,029.28 | 4,020.10 | 2,010.92 | |
| Prepaid Expenses - G&A | 42,066.43 | 36,517.82 | 30,969.21 | 25,420.60 | 19,871.99 | 54,331.14 |
| Prepaid Expenses - Other | 132,234.08 | 101,217.20 | 62,908.60 | 58,076.15 | 168,030.87 | 155,388.63 |
| **Total Prepaid Expenses** | 570,702.41 | 535,607.98 | 342,280.42 | 312,902.51 | 358,063.59 | 460,785.08 |
| **Total Other Current Assets** | 1,135,378.12 | 1,019,844.37 | 711,337.42 | 930,530.51 | 937,582.80 | 1,039,123.08 |
| **Total Current Assets** | 4,481,132.19 | 3,732,899.71 | 4,142,496.80 | 5,100,668.23 | 4,217,163.55 | 4,262,639.66 |
| **Fixed Assets** | | | | | | |
| Computers | 17,413.24 | 17,413.24 | 17,413.24 | 17,413.24 | 17,413.24 | 17,413.24 |
| Software | 186,215.27 | 186,215.27 | 186,215.27 | 186,215.27 | 186,215.27 | 186,215.27 |
| Furniture & Fixtures | 949,778.66 | 949,778.66 | 949,778.66 | 949,778.66 | 949,778.66 | 949,778.66 |
| Office Equipment | 1,285,794.20 | 1,285,794.20 | 1,285,794.20 | 1,285,794.20 | 1,285,794.20 | 1,289,833.45 |
| Exhibitry Fixtures | 14,925,349.73 | 14,925,349.73 | 14,925,349.73 | 14,925,349.73 | 14,925,349.73 | 14,925,349.73 |
| Heavy Equipment | 50,967.68 | 50,967.68 | 50,967.68 | 50,967.68 | 50,967.68 | 54,367.68 |
| Leasehold Improvements | 2,426,365.63 | 2,426,365.63 | 2,426,365.63 | 2,426,365.63 | 2,426,365.63 | 2,426,365.63 |
| Durable Goods/Tools | 518,123.11 | 518,123.11 | 518,123.11 | 518,123.11 | 518,123.11 | 518,123.11 |
| Vehicles | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 |
| Future Fix & Fixtures - Luxor | 115,277.36 | 115,277.36 | 115,277.36 | 115,277.36 | 115,277.36 | 115,277.36 |
| Exhibitry Fixtures - Luxor | 228,039.97 | 228,039.97 | 228,039.97 | 228,039.97 | 228,039.97 | 228,039.97 |
| Leasehold Improvements - Luxor | 6,889,971.67 | 6,889,971.67 | 6,889,971.67 | 6,889,971.67 | 6,889,971.67 | 6,889,971.67 |
| Durable Goods/Tools - Luxor | 4,044.37 | 4,044.37 | 4,044.37 | 4,044.37 | 4,044.37 | 4,044.37 |
| **Total Fixed Assets** | 27,611,340.89 | 27,611,340.89 | 27,611,340.89 | 27,611,340.89 | 27,611,340.89 | 27,618,780.14 |
| **Accumulated Depreciation** | | | | | | |
| Acc Dep - Computers | (16,072.76) | (16,431.14) | (16,789.52) | (17,147.90) | (17,506.28) | (17,864.66) |
| Acc Dep - Software | (176,237.34) | (176,431.78) | (176,626.22) | (176,820.66) | (177,015.10) | (177,209.54) |
| Acc Dep - Furniture & Fixtures | (920,201.94) | (923,781.83) | (927,361.72) | (930,941.61) | (934,521.50) | (938,101.39) |
| Acc Dep - Office Equipment | (1,284,692.61) | (1,284,692.61) | (1,284,692.61) | (1,284,692.61) | (1,284,692.61) | (1,284,692.61) |
| Acc Dep - Exhibitry | (13,096,031.90) | (13,148,841.44) | (13,201,650.98) | (13,254,460.52) | (13,307,270.06) | (13,360,079.60) |
| Acc Dep - Heavy Equipment | (14,837.98) | (15,112.65) | (15,387.32) | (15,661.99) | (15,936.66) | (16,211.33) |
| Acc Dep - Leasehold Imp | (2,394,470.27) | (2,398,144.31) | (2,401,818.41) | (2,405,492.51) | (2,409,166.61) | (2,412,840.71) |
| Acc Dep - Durable Goods | (508,157.00) | (508,157.00) | (508,157.00) | (508,157.00) | (508,157.00) | (508,157.00) |
| Acc Dep - Vehicles | (13,999.99) | (13,999.99) | (13,999.99) | (13,999.99) | (13,999.99) | (13,999.99) |
| Acc Dep - Furn & Fix - Luxor | (115,277.37) | (115,277.37) | (115,277.37) | (115,277.37) | (115,277.37) | (115,277.37) |
| Acc Dep - Heavy Equip - Luxor | (228,039.96) | (228,039.96) | (228,039.96) | (228,039.96) | (228,039.96) | (228,039.96) |
| Acc Dep - Leasehold Imp - Luxor | (4,771,140.87) | (4,821,618.51) | (4,872,096.15) | (4,922,573.79) | (4,973,051.43) | (5,023,529.07) |
| Acc Dep - Goods/Tools - Luxor | (4,044.37) | (4,044.37) | (4,044.37) | (4,044.37) | (4,044.37) | (4,044.37) |
| **Total Accumulated Depreciation** | (23,542,450.90) | (23,654,070.74) | (23,765,690.58) | (23,877,310.42) | (23,988,930.26) | (24,100,550.10) |
| | SUBJECT TO IMPAIRMENT WRITEDOWNS AND MERGER TRANSACTION ADJUSTMENTS | | | | | |
| **Net Fixed Assets** | 4,068,889.99 | 3,957,270.15 | 3,845,650.31 | 3,734,030.47 | 3,622,410.63 | 3,518,230.04 |
| **Other Assets** | | | | | | |
| Construction in Progress | | | | 5,300.00 | 5,300.00 | 5,300.00 |
| **Licenses and Other Intangibles** | | | | | | |
| Acquisition of License | 6,796,339.17 | 6,796,339.17 | 6,796,339.17 | 6,796,339.17 | 6,796,339.17 | 6,796,339.17 |
| Future Right Fees | 4,380,000.00 | 4,380,000.00 | 4,380,000.00 | 4,380,000.00 | 4,380,000.00 | 4,380,000.00 |
| Tradenames | | | | | 400.00 | |
| Acc Amort - Licenses | (5,338,201.95) | (5,338,201.95) | (5,338,201.95) | (5,338,201.95) | (5,338,201.95) | (5,338,201.95) |
| Acc Amort - Future Right Fees | (3,986,045.45) | (3,986,045.45) | (3,986,045.45) | (3,986,045.45) | (3,986,045.45) | (3,986,045.45) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Licenses and Other Intangibles Long-Term Assets | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 |
| | | SUBJECT TO IMPAIRMENT WRITEDOWNS AND MERGER TRANSACTION ADJUSTMENTS | | | | |
| Total Other Assets | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 | 1,842,091.77 | 1,847,391.77 | 1,847,791.77 |
| TOTAL ASSETS | 10,392,113.95 | 9,532,261.63 | 9,830,238.88 | 10,682,090.47 | 9,686,965.95 | 9,628,661.47 |
| **LIABILITIES AND EQUITY** | | | | | | |
| **Current Liabilities** | | | | | | |
| Accounts Payable | 3,502,544.61 | 2,767,910.89 | 3,900,101.58 | 4,359,221.38 | 4,625,209.51 | 4,504,099.51 |
| **Other Payables** | | | | | | |
| Payroll Witholdings - 401K | 2,387.26 | 1,900.31 | 1,798.26 | (367.57) | (367.57) | 3,558.55 |
| Sales Tax Payable | 36,314.48 | 61,864.60 | 28,636.69 | 55,950.12 | 55,330.13 | 29,428.36 |
| Federal Fica/Med | 3,971.98 | 3,971.98 | 3,279.25 | 3,189.59 | (2,224.25) | (3,966.20) |
| Total Other Payables | 38,701.74 | 67,736.89 | 33,714.20 | 58,772.14 | 52,738.31 | 29,020.71 |
| **Other Current Liabilities** | | | | | | |
| **Accrued Liabilities** | | | | | | |
| Accrued Expenses - COS | 754,804.19 | 756,808.52 | 759,853.21 | 772,642.53 | 726,404.12 | 795,562.18 |
| Accrued Expenses - Professional Fee | 225,262.96 | 248,799.19 | 216,030.80 | 246,845.80 | 227,062.47 | 248,312.47 |
| Accrued Expenses - G&A | 1,894,956.32 | 1,888,868.48 | 802,419.12 | 805,442.57 | 812,408.55 | 806,131.35 |
| Accrued Salary | 26,614.22 | 73,097.13 | 87,221.88 | 107,522.03 | 124,966.69 | (3,512.22) |
| Accrued Mktg Cost - CY | 23,985.00 | 169,322.00 | | | | |
| Accrued Legal Expense | | | 69,506.70 | 170,007.25 | 63,458.01 | 270,456.73 |
| Legal Settlement Reserve | 311,058.18 | 189,036.48 | 222,021.70 | 225,000.00 | 225,000.00 | 225,000.00 |
| Accrued Rent Expense | 8,885,740.25 | 9,085,145.69 | 6,753,681.31 | 6,739,151.30 | 5,939,151.30 | 5,939,151.30 |
| Luxor Lease Restruture | 407,198.75 | 402,532.30 | 397,865.85 | 393,199.40 | 388,532.95 | 383,866.50 |
| Accrued Expenses - Partners | 442,904.10 | 511,006.67 | 209,024.72 | 139,073.35 | (13,874.09) | 3,408.51 |
| Total Accrued Liabilities | 12,972,523.97 | 13,324,616.46 | 9,517,625.29 | 9,598,884.23 | 8,493,110.00 | 8,668,376.81 |
| **Intracompany** | | | | | | |
| Due From/To Premier Exhibition | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) | (180,732.19) |
| Due From/To Corp | 55,055,267.66 | 55,029,283.91 | 55,003,300.16 | 54,977,316.41 | 54,948,783.40 | 54,922,799.65 |
| Due From/To RMS Titanic | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 | 186,377.22 |
| Due From/To Titanic | (5,838,480.51) | (5,838,480.51) | (5,845,636.92) | (5,855,108.81) | (5,888,703.53) | (5,908,204.74) |
| Due From/To AEI | 305,978.19 | 305,248.62 | 305,248.62 | 305,248.62 | 305,248.62 | 305,248.62 |
| Due From/To PEM | (1,050,580.00) | (1,050,580.00) | (1,050,580.00) | (1,050,580.00) | (1,050,580.00) | (1,050,580.00) |
| Due From/To EM | 2,203,761.76 | 2,226,983.00 | 2,219,693.46 | 2,479,860.46 | 2,479,860.46 | 2,479,860.46 |
| Due From/To NCAEI | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) | (10,249.50) |
| Due From/To Merch | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) | (4,169.97) |
| Total Intracompany | 50,698,945.41 | 50,663,680.78 | 50,623,050.88 | 50,847,962.14 | 50,785,834.51 | 50,740,349.55 |
| **Intercompany** | | | | | | |
| **Other Short-Term Liabilities** | | | | | | |
| Deferred Revenue | 1,562,198.86 | 1,297,357.81 | 1,286,995.29 | 33,333.33 | 16,666.66 | |
| Unearned Guaranty Income | 23,539.12 | | | 1,143,821.90 | 1,239,857.74 | 1,539,595.41 |
| Deferred Admissions Revenue | 8,920.07 | | 35,696.38 | 2,812.74 | 12,901.29 | 22,380.80 |
| Short-Term Portion - Notes Payable | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| S/T Portion - AEI Note Pay | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 | 110,000.00 |
| S/T Cap Lease - 5 yr | 14,165.44 | 11,083.44 | 9,528.94 | 9,528.94 | 7,956.26 | 6,102.88 |
| S/T Capital Lease 1,821.55 | 11,382.50 | 9,999.04 | 8,599.96 | 8,599.96 | 8,599.96 | 8,599.96 |
| S/T Capital Lease 3,073.04 | 19,095.30 | 16,774.41 | 14,427.31 | 14,427.31 | 14,427.31 | 14,427.31 |
| S/T Capital Lease 831.87 | 5,539.63 | 4,939.78 | 4,332.19 | 4,332.19 | 4,332.19 | 4,332.19 |
| **Other Short-Term Liabilities** | 1,945,920.85 | 1,659,074.55 | 1,669,580.07 | 1,526,856.37 | 1,614,741.41 | 1,905,438.55 |
| **Total Current Liabilities** | 69,158,636.58 | 68,483,019.57 | 65,744,072.02 | 66,391,696.26 | 65,571,633.74 | 65,847,285.13 |
| **Long Term Liabilities** | | | | | | |
| L/T Cap Lease - 5 yr | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 | 16,625.22 |
| L/T Capital Lease 1,821.55 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 | 65,077.10 |
| L/T Capital Lease 3,073.04 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 | 112,230.24 |
| L/T Capital Lease 831.87 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 | 30,531.37 |
| L/T Portion - AEI Note Pay | 205,773.18 | 205,773.18 | 205,773.18 | 205,773.18 | 205,773.18 | 205,773.18 |
| L/T Discount - AEI Note Pay | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) | (8,023.82) |
| LT Luxor Lease Restructure | 518,682.76 | 487,942.75 | 457,354.20 | 426,765.65 | 396,177.10 | 365,247.55 |
| LT Loan - DK/DU Investors | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 |
| **Total Long Term Liabilities** | 3,940,896.05 | 3,910,156.04 | 3,879,567.49 | 3,848,978.94 | 3,818,390.39 | 3,787,460.84 |
| **TOTAL LIABILITIES** | 73,099,532.63 | 72,393,175.61 | 69,623,639.51 | 70,240,675.20 | 69,390,024.13 | 69,634,745.97 |
| **EQUITY** | | | | | | |
| APIC | 148,078.56 | 148,078.56 | 148,078.56 | 148,078.56 | 2,549.26 | 2,549.26 |
| Minority Interest - AEI | 420,687.27 | 420,687.27 | 420,687.27 | 420,687.27 | 148,078.56 | 148,078.56 |
| Accum. Other Comp Income | SUBJECT TO IMPAIRMENT WRITEDOWNS AND MERGER TRANSACTION ADJUSTMENTS | | | | 420,687.27 | 420,687.27 |
| Retained Earnings | (62,911,939.53) | (62,911,939.53) | (62,911,939.53) | (62,911,939.53) | (62,911,939.53) | (62,911,939.53) |
| YTD Net Income | (364,244.98) | (517,740.28) | 2,549,773.07 | 2,784,588.97 | 2,637,566.26 | 2,334,539.94 |
| **TOTAL EQUITY** | (62,707,418.68) | (62,860,913.98) | (59,793,400.63) | (59,558,584.73) | (59,703,058.18) | (60,006,084.50) |
| **TOTAL LIABILITIES AND EQUITY** | 10,392,113.95 | 9,532,261.63 | 9,830,238.88 | 10,682,090.47 | 9,686,965.95 | 9,628,661.47 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Acct: 10002    PEM - BOA - Sweep - 9697

Sub: 00-00-0000-000-0000-0000000    Balance Sheet Default

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Phs | Bill | Tran Date | Project | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < AP | CK | 327381 | 08-16 | 009625 | | | 9/1/2016 | | 4WA002 4Wall Entertainment Lig | | 0.00 | 846.91 | |
| < AP | CK | 327381 | 08-16 | 009626 | | | 9/1/2016 | | ANG003 Anglepix | | 0.00 | 3,735.00 | |
| < AP | CK | 327381 | 08-16 | 009627 | | | 9/1/2016 | | BAC001 BackTrack | | 0.00 | 498.50 | |
| < AP | CK | 327381 | 08-16 | 009628 | | | 9/1/2016 | | CLI002 Robert Nicolas Cline | | 0.00 | 975.00 | |
| < AP | CK | 327381 | 08-16 | 009629 | | | 9/1/2016 | | COB001 Cobi Toys LLC | | 0.00 | 1,052.22 | |
| < AP | CK | 327381 | 08-16 | 009630 | | | 9/1/2016 | | COL022 Collins Catering & Even | | 0.00 | 2,546.71 | |
| < AP | CK | 327381 | 08-16 | 009632 | | | 9/1/2016 | | CRI001 CRI Properties, LTD | | 0.00 | 10,565.54 | |
| < AP | CK | 327381 | 08-16 | 009633 | | | 9/1/2016 | | CTM002 CTM Media Group Inc. | | 0.00 | 1,359.81 | |
| < AP | CK | 327381 | 08-16 | 009634 | | | 9/1/2016 | | DIS009 Discovery Benefits | | 0.00 | 85.00 | |
| < AP | CK | 327381 | 08-16 | 009635 | | | 9/1/2016 | | ENG001 Adam Englin | | 0.00 | 1,380.00 | |
| < AP | CK | 327381 | 08-16 | 009636 | | | 9/1/2016 | | GEO015 George F Eyde Orlando | | 0.00 | 10,235.00 | |
| < AP | CK | 327381 | 08-16 | 009637 | | | 9/1/2016 | | GLO002 Roy Glover | | 0.00 | 1,500.00 | |
| < AP | CK | 327381 | 08-16 | 009638 | | | 9/1/2016 | | GRI007 Grimco, Inc. | | 0.00 | 464.79 | |
| < AP | CK | 327381 | 08-16 | 009639 | | | 9/1/2016 | | HEN002 Jerome Henshall | | 0.00 | 1,267.73 | |
| < AP | CK | 327381 | 08-16 | 009640 | | | 9/1/2016 | | HMP001 HM Peachtree Corners | | 0.00 | 17,992.13 | |
| < AP | CK | 327381 | 08-16 | 009641 | | | 9/1/2016 | | LGP001 LGP GEM LTD. | | 0.00 | 455.00 | |
| < AP | CK | 327381 | 08-16 | 009642 | | | 9/1/2016 | | M5N001 M5 Networks Inc. (Shor | | 0.00 | 2,354.02 | |
| < AP | CK | 327381 | 08-16 | 009643 | | | 9/1/2016 | | MAS003 Masterpiece Internation | | 0.00 | 22,657.00 | |
| < AP | CK | 327381 | 08-16 | 009644 | | | 9/1/2016 | | MDJ001 MDJ & Associates | | 0.00 | 2,550.00 | |
| < AP | CK | 327381 | 08-16 | 009645 | | | 9/1/2016 | | OCE001 Ocean Transport | | 0.00 | 13,200.00 | |
| < AP | CK | 327381 | 08-16 | 009646 | | | 9/1/2016 | | REP001 Republic Waste Service | | 0.00 | 70.03 | |
| < AP | CK | 327381 | 08-16 | 009647 | | | 9/1/2016 | | RLC R&L Carriers, Inc. | | 0.00 | 276.40 | |
| < AP | CK | 327381 | 08-16 | 009648 | | | 9/1/2016 | | ROV001 Frank Rovito | | 0.00 | 300.00 | |
| < AP | CK | 327381 | 08-16 | 009649 | | | 9/1/2016 | | SP5001 PPF RTL Atlantic Town ( | | 0.00 | 19,020.62 | |
| < AP | CK | 327381 | 08-16 | 009650 | | | 9/1/2016 | | TIL002 Misty Jackson | | 0.00 | 1,260.00 | |
| < AP | CK | 327384 | 08-16 | 009651 | | | 9/1/2016 | | FOW002 Larkin Fowler | | 0.00 | 11,125.00 | |
| < AP | CK | 327396 | 08-16 | 009652 | | | 9/9/2016 | | ALL001 Allgood Pest Solutions | | 0.00 | 95.00 | |
| < AP | CK | 327396 | 08-16 | 009653 | | | 9/9/2016 | | ATL037 Atlanta Fire Extinguish | | 0.00 | 231.80 | |
| < AP | CK | 327396 | 08-16 | 009654 | | | 9/9/2016 | | BUL002 Bulbtronics, Inc | | 0.00 | 159.93 | |
| < AP | CK | 327396 | 08-16 | 009655 | | | 9/9/2016 | | COL022 Collins Catering & Even | | 0.00 | 4,635.05 | |
| < AP | CK | 327396 | 08-16 | 009656 | | | 9/9/2016 | | JAC011 Claude Zachary Jacobs | | 0.00 | 1,780.00 | |
| < AP | CK | 327396 | 08-16 | 009657 | | | 9/9/2016 | | MAS003 Masterpiece Internation | | 0.00 | 9,388.00 | |

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

Page:   2 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < AP | CK | 327396 | 08-16 | 009658 | 9/9/2016 | | | MON009 Monahan Papers | | 0.00 | 1,028.96 | |
| < AP | CK | 327396 | 08-16 | 009659 | 9/9/2016 | | | MVC001 MVCorp Inc  dba MVSp | | 0.00 | 1,395.00 | |
| < AP | CK | 327396 | 08-16 | 009660 | 9/9/2016 | | | OLA001 Edgar Olave, LLC | | 0.00 | 1,705.00 | |
| < AP | CK | 327396 | 08-16 | 009661 | 9/9/2016 | | | ULI001 Uline | | 0.00 | 204.77 | |
| < AP | CK | 327396 | 08-16 | 009662 | 9/9/2016 | | | UNI006 Universal Creative Conc | | 0.00 | 945.00 | |
| < AP | CK | 327402 | 08-16 | 009663 | 9/12/2016 | | | HEN002 Jerome S Henshall Pro | | 0.00 | 12,208.19 | |
| < AP | CK | 327410 | 08-16 | 009664 | 9/9/2016 | | | TEA005 Team Worldwide | | 0.00 | 6,350.00 | |
| < AP | CK | 327420 | 08-16 | 009666 | 9/15/2016 | | | AME008 American Stock Transfe | | 0.00 | 1,037.52 | |
| < AP | CK | 327420 | 08-16 | 009667 | 9/15/2016 | | | BAC001 BackTrack | | 0.00 | 174.50 | |
| < AP | CK | 327420 | 08-16 | 009668 | 9/15/2016 | | | BAC006 Backbone Productions I | | 0.00 | 384.00 | |
| < AP | CK | 327420 | 08-16 | 009669 | 9/15/2016 | | | CLI002 Robert Nicolas Cline | | 0.00 | 787.00 | |
| < AP | CK | 327420 | 08-16 | 009670 | 9/15/2016 | | | COL022 Collins Catering & Even | | 0.00 | 1,952.54 | |
| < AP | CK | 327420 | 08-16 | 009671 | 9/15/2016 | | | ENG001 Adam  Englin | | 0.00 | 1,560.00 | |
| < AP | CK | 327420 | 08-16 | 009672 | 9/15/2016 | | | FRE002 Fred & Friends | | 0.00 | 912.00 | |
| < AP | CK | 327420 | 08-16 | 009673 | 9/15/2016 | | | HEN002 Jerome S Henshall Pro | | 0.00 | 6,923.08 | |
| < AP | CK | 327420 | 08-16 | 009674 | 9/15/2016 | | | INH002 Kaleo Legal | | 0.00 | 27,267.20 | |
| < AP | CK | 327420 | 08-16 | 009675 | 9/15/2016 | | | LIT005 Litz Cleaning Services | | 0.00 | 625.00 | |
| < AP | CK | 327420 | 08-16 | 009676 | 9/15/2016 | | | MAN009 Manuel Diaz | | 0.00 | 1,739.00 | |
| < AP | CK | 327420 | 08-16 | 009677 | 9/15/2016 | | | MDJ001 MDJ & Associates | | 0.00 | 3,104.00 | |
| < AP | CK | 327420 | 08-16 | 009678 | 9/15/2016 | | | MOR003 Morris Visitor Publicat | | 0.00 | 1,550.00 | |
| < AP | CK | 327420 | 08-16 | 009679 | 9/15/2016 | | | NEL001 Nelson Mullins Riley & | | 0.00 | 53,711.05 | |
| < AP | CK | 327420 | 08-16 | 009680 | 9/15/2016 | | | RLC R&L Carriers, Inc. | | 0.00 | 212.72 | |
| < AP | CK | 327420 | 08-16 | 009681 | 9/15/2016 | | | ROV001 Frank Rovito | | 0.00 | 2,111.27 | |
| < AP | CK | 327420 | 08-16 | 009682 | 9/15/2016 | | | SCH010 Mario Schambon | | 0.00 | 744.91 | |
| < AP | CK | 327420 | 08-16 | 009683 | 9/15/2016 | | | SIL005 Silver Lining Advertisi | | 0.00 | 5,400.00 | |
| < AP | CK | 327420 | 08-16 | 009684 | 9/15/2016 | | | TEA005 Team Worldwide | | 0.00 | 7,175.00 | |
| < AP | CK | 327420 | 08-16 | 009685 | 9/15/2016 | | | THE005 The Business of Clean | | 0.00 | 911.00 | |
| < AP | CK | 327420 | 08-16 | 009686 | 9/15/2016 | | | TIL002 Misty Jackson | | 0.00 | 1,880.00 | |
| < AP | CK | 327420 | 08-16 | 009687 | 9/15/2016 | | | UNI006 Universal Creative Conc | | 0.00 | 1,341.00 | |
| < AP | CK | 327434 | 09-16 | 009688 | 9/23/2016 | | | BAC001 BackTrack | | 0.00 | 104.50 | |
| < AP | CK | 327434 | 09-16 | 009689 | 9/23/2016 | | | BAC006 Backbone Productions I | | 0.00 | 583.22 | |
| < AP | CK | 327434 | 09-16 | 009690 | 9/23/2016 | | | CIT039 CIT Technology Financin | | 0.00 | 311.08 | |
| < AP | CK | 327434 | 09-16 | 009691 | 9/23/2016 | | | COL022 Collins Catering & Even | | 0.00 | 2,319.99 | |
| < AP | CK | 327434 | 09-16 | 009692 | 9/23/2016 | | | CRE014 Creative Pest Managen | | 0.00 | 190.00 | |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 327434 | 09-16 | 009693 | 9/23/2016 | | | | CRI001 CRI Properties, LTD | | 0.00 | 817.63 | |
| AP | CK | 327434 | 09-16 | 009694 | 9/23/2016 | | | | DIS009 Discovery Benefits | | 0.00 | 85.00 | |
| AP | CK | 327434 | 09-16 | 009695 | 9/23/2016 | | | | DOR001 Dorado Design Studio I | | 0.00 | 1,050.41 | |
| AP | CK | 327434 | 09-16 | 009696 | 9/23/2016 | | | | ENG001 Adam Englin | | 0.00 | 1,440.00 | |
| AP | CK | 327434 | 09-16 | 009697 | 9/23/2016 | | | | HEN009 Michelle Hendry | | 0.00 | 180.18 | |
| AP | CK | 327434 | 09-16 | 009698 | 9/23/2016 | | | | JAC011 Claude Zachary Jacobs | | 0.00 | 1,000.00 | |
| AP | CK | 327434 | 09-16 | 009699 | 9/23/2016 | | | | KIR005 Kirvin Doak Communica | | 0.00 | 5,929.85 | |
| AP | CK | 327434 | 09-16 | 009700 | 9/23/2016 | | | | MAT006 Matson Logistics, Inc. | | 0.00 | 2,100.00 | |
| AP | CK | 327434 | 09-16 | 009701 | 9/23/2016 | | | | MDJ001 MDJ & Associates | | 0.00 | 1,964.00 | |
| AP | CK | 327434 | 09-16 | 009702 | 9/23/2016 | | | | MIC005 Microsoft Corporation | | 0.00 | 65.00 | |
| AP | CK | 327434 | 09-16 | 009704 | 9/23/2016 | | | | POR006 Troy Anthony Portella | | 0.00 | 1,000.00 | |
| AP | CK | 327434 | 09-16 | 009705 | 9/23/2016 | | | | SBS001 SBS Group | | 0.00 | 300.00 | |
| AP | CK | 327434 | 09-16 | 009706 | 9/23/2016 | | | | SOU001 South Coast Transporta | | 0.00 | 9,375.00 | |
| AP | CK | 327434 | 09-16 | 009707 | 9/23/2016 | | | | ULI001 Uline | | 0.00 | 979.72 | |
| AP | CK | 327434 | 09-16 | 009708 | 9/23/2016 | | | | VER011 Verifone, Inc | | 0.00 | 23,985.00 | |
| AP | CK | 327434 | 09-16 | 009709 | 9/23/2016 | | | | VIR001 Virtue Development Con | | 0.00 | 1,815.00 | |
| AP | CK | 327437 | 09-16 | 009710 | 9/23/2016 | | | | MOR003 Morris Visitor Publicat | | 0.00 | 2,700.00 | |
| AP | CK | 327458 | 09-16 | 009711 | 9/30/2016 | | | | AME001 American Guardian Sec | | 0.00 | 28.95 | |
| AP | CK | 327458 | 09-16 | 009712 | 9/30/2016 | | | | ANG003 Anglepix | | 0.00 | 4,597.72 | |
| AP | CK | 327458 | 09-16 | 009713 | 9/30/2016 | | | | BAC001 BackTrack | | 0.00 | 82.00 | |
| AP | CK | 327458 | 09-16 | 009714 | 9/30/2016 | | | | BAC006 Backbone Productions I | | 0.00 | 2,790.26 | |
| AP | CK | 327458 | 09-16 | 009715 | 9/30/2016 | | | | BEY001 Specialty Distribution | | 0.00 | 2,732.20 | |
| AP | CK | 327458 | 09-16 | 009716 | 9/30/2016 | | | | COL022 Collins Catering & Even | | 0.00 | 2,158.25 | |
| AP | CK | 327458 | 09-16 | 009717 | 9/30/2016 | | | | CRE014 Creative Pest Managen | | 0.00 | 190.00 | |
| AP | CK | 327458 | 09-16 | 009718 | 9/30/2016 | | | | DEN004 James A. Dennis | | 0.00 | 7,298.70 | |
| AP | CK | 327458 | 09-16 | 009719 | 9/30/2016 | | | | ENG001 Adam Englin | | 0.00 | 1,500.00 | |
| AP | CK | 327458 | 09-16 | 009720 | 9/30/2016 | | | | FOR002 Forklift Garage Corp | | 0.00 | 3,400.00 | |
| AP | CK | 327458 | 09-16 | 009721 | 9/30/2016 | | | | GLO002 Roy Glover | | 0.00 | 1,500.00 | |
| AP | CK | 327458 | 09-16 | 009722 | 9/30/2016 | | | | HEN002 Jerome S Henshall Pro! | | 0.00 | 8,379.59 | |
| AP | CK | 327458 | 09-16 | 009723 | 9/30/2016 | | | | INH002 Kaleo Legal | | 0.00 | 17,456.00 | |
| AP | CK | 327458 | 09-16 | 009724 | 9/30/2016 | | | | JAC011 Claude Zachary Jacobs | | 0.00 | 1,050.00 | |
| AP | CK | 327458 | 09-16 | 009725 | 9/30/2016 | | | | JLT001 JLT Specialty Insurance | | 0.00 | 43,574.00 | |
| AP | CK | 327458 | 09-16 | 009726 | 9/30/2016 | | | | KEN004 Kenney Communication | | 0.00 | 760.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 4 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Phs | Project | Tran Date | Bill Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 327458 | 09-16 | 009727 | | | 9/30/2016 | KRA001 Richard Kraniak | | 0.00 | 1,600.21 | |
| AP | CK | 327458 | 09-16 | 009728 | | | 9/30/2016 | LI001 Sherry Li | | 0.00 | 415.56 | |
| AP | CK | 327458 | 09-16 | 009729 | | | 9/30/2016 | MIC005 Microsoft Corporation | | 0.00 | 1,077.00 | |
| AP | CK | 327458 | 09-16 | 009730 | | | 9/30/2016 | MON009 Monahan Papers | | 0.00 | 462.50 | |
| AP | CK | 327458 | 09-16 | 009731 | | | 9/30/2016 | OCE001 Ocean Transport | | 0.00 | 13,200.00 | |
| AP | CK | 327458 | 09-16 | 009732 | | | 9/30/2016 | OLA001 Edgar Olave, LLC | | 0.00 | 1,225.00 | |
| AP | CK | 327458 | 09-16 | 009733 | | | 9/30/2016 | POR006 Troy Anthony Portella | | 0.00 | 1,200.00 | |
| AP | CK | 327458 | 09-16 | 009734 | | | 9/30/2016 | PRE019 Premier Rigging Solutio | | 0.00 | 2,930.00 | |
| AP | CK | 327458 | 09-16 | 009735 | | | 9/30/2016 | REP001 Republic Waste Service | | 0.00 | 70.08 | |
| AP | CK | 327458 | 09-16 | 009736 | | | 9/30/2016 | SBS001 SBS Group | | 0.00 | 412.50 | |
| AP | CK | 327458 | 09-16 | 009737 | | | 9/30/2016 | TIL002 Misty Jackson | | 0.00 | 2,660.00 | |
| < AP | VC | 327382 | 08-16 | 009642 | | | 9/1/2016 | M5N001 M5 Networks Inc. (Shor | | 2,354.02 | 0.00 | |
| < AP | VC | 327385 | 08-16 | 009651 | | | 9/1/2016 | FOW002 Larkin Fowler | | 11,125.00 | 0.00 | |
| AP | VC | 327447 | 09-16 | 009689 | | | 9/23/2016 | BAC006 Backbone Productions I | | 583.22 | 0.00 | |
| CA | ZZ | 020263 | 09-16 | | | | 9/15/2016 | Offset | | 0.00 | 5,206.46 | |
| CA | ZZ | 020269 | 09-16 | | | | 9/15/2016 | Offset | | 5,206.46 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/8/2016 | Xfr from 9697 | | 0.00 | 226.96 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/16/2016 | XFR from 9697 | | 0.00 | 407.80 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/30/2016 | XFR from 9697 | | 0.00 | 245.21 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/7/2016 | XFR from 9697 | | 0.00 | 87.44 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/1/2016 | XFR from 9697 | | 0.00 | 128,622.19 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/2/2016 | XFR from 9697 | | 0.00 | 74.44 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/6/2016 | XFR from 9697 | | 0.00 | 10,196.74 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/7/2016 | XFR from 9697 | | 0.00 | 15,723.70 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/8/2016 | XFR from 9697 | | 0.00 | 364,057.95 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/9/2016 | XFR from 9697 | | 0.00 | 23,360.35 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/12/2016 | XFR from 9697 | | 0.00 | 558.43 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/13/2016 | XFR from 9697 | | 0.00 | 5,783.84 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/15/2016 | XFR from 9697 | | 0.00 | 6,536.97 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/16/2016 | XFR from 9697 | | 0.00 | 6,334.97 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/19/2016 | XFR from 9697 | | 0.00 | 1,498.30 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/20/2016 | XFR from 9697 | | 0.00 | 348.81 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/21/2016 | XFR from 9697 | | 0.00 | 8,027.19 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | 9/22/2016 | XFR from 9697 | | 0.00 | 16,617.33 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/23/2016 | | 0.00 | 130,280.52 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/26/2016 | | 0.00 | 416.26 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/28/2016 | | 0.00 | 4,847.72 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/29/2016 | | 0.00 | 10,870.33 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/30/2016 | | 0.00 | 54,171.23 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/26/2016 | | 0.00 | 2,170.48 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 33.26 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/1/2016 | | 0.00 | 117,062.24 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/2/2016 | | 0.00 | 358.30 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/6/2016 | | 0.00 | 609.79 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 1,517.35 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/9/2016 | | 0.00 | 1,975.63 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/15/2016 | | 0.00 | 113,447.91 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/16/2016 | | 0.00 | 560.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/23/2016 | | 0.00 | 488.32 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/26/2016 | | 0.00 | 173.28 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/28/2016 | | 0.00 | 31.62 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/29/2016 | | 0.00 | 113,197.63 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/1/2016 | | 0.00 | 52.95 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 112.84 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/27/2016 | | 0.00 | 518.10 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 86.34 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 86.34 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 0.00 | 221.83 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/12/2016 | | 0.00 | 28.89 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/14/2016 | | 0.00 | 51.33 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/1/2016 | | 1,106.66 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/2/2016 | | 728.96 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/6/2016 | | 3,048.38 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/7/2016 | | 10,622.49 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/8/2016 | | 787.95 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/9/2016 | | 261.36 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/12/2016 | | 1,543.71 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 7,258.40 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 2,624.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 686.28 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 1,085.87 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | | Xfr to 9697 | | 2,574.65 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 6,162.28 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 2,461.92 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 239.56 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 2,453.40 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | | Xfr to 9697 | | 4,278.61 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 6,643.72 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | | Xfr to 9697 | | 6,550.20 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 1,136.98 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | | Xfr to 9697 | | 559.97 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 511.95 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 102.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | | Xfr to 9697 | | 323.95 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | | Xfr to 9697 | | 44.99 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | | Xfr to 9697 | | 85.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 438.97 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 170.94 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 104.59 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 42.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 195.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 510.99 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 30.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 47.83 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | | Xfr to 9697 | | 349.14 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 518.58 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | | Xfr to 9697 | | 524.36 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 17.59 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 541.56 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 50,000.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 5,661.38 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:    ACTUAL

Page: 7 of 293
Report: 01620.rpt
Company: PEM

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | | Xfr to 9697 | | 132,870.39 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 138,405.76 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 60,552.84 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 2,903.15 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | | Xfr to 9697 | | 14,968.12 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 135,789.07 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 151,474.47 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 129,608.12 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 15,000.00 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | | Xfr to 9697 | | 67,265.82 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 2,131.97 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 3,363.02 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 8,732.19 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | | Xfr to 9697 | | 11,167.03 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | | Xfr to 9697 | | 1,043.55 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | | Xfr to 9697 | | 1,439.36 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | | Xfr to 9697 | | 11,450.78 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 8,245.02 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 1,097.20 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 1,669.96 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 1,405.02 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | | Xfr to 9697 | | 2,716.20 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 5,427.87 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 7,099.28 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 2,885.38 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 2,060.35 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | | Xfr to 9697 | | 5,335.08 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 8,847.43 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | | Xfr to 9697 | | 5,211.45 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 1,328.44 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | | Xfr to 9697 | | 1,984.25 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 2,064.18 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 2,114.64 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 8 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/6/2016 | | 4,976.41 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/7/2016 | | 6,562.69 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/8/2016 | | 1,516.66 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/9/2016 | | 1,642.96 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/12/2016 | | 8,642.17 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/13/2016 | | 5,967.85 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/14/2016 | | 8,738.74 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/15/2016 | | 1,569.79 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/16/2016 | | 1,689.89 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/19/2016 | | 8,528.42 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/20/2016 | | 6,000.06 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/21/2016 | | 1,250.02 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/22/2016 | | 1,815.16 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/23/2016 | | 1,510.55 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/26/2016 | | 8,492.24 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/27/2016 | | 6,878.39 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/28/2016 | | 12,879.76 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/29/2016 | | 1,356.90 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/30/2016 | | 1,541.09 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/1/2016 | | 7.53 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/2/2016 | | 26.70 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/6/2016 | | 95.71 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/7/2016 | | 556.37 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/13/2016 | | 165.28 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/20/2016 | | 43.61 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/21/2016 | | 105.60 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/23/2016 | | 14.45 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | | | | Xfr to 9697 | 9/27/2016 | | 309.86 | 0.00 | |
| | | | | | | | | **Period  09-16** | | | 1,182,847.12 | 1,617,733.57 | |
| | | | | | 00-00-0000-000-0000-0000000 | | | **Sub** | | | 1,182,847.12 | 1,617,733.57 | |
| | | | | | | | | | **Acct** | 10002 | 1,964,324.64 | 1,182,847.12 | 1,617,733.57 | 1,529,438.19 |

**Acct:** 10003           **Sub:** 00-00-0000-000-0000-0000000         Balance Sheet Default

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | PA | 814917 | 09-16 | 0011242219 | | | | PEM - BOA - Deposit(17) - 9705 | 9/6/2016 | 920.16 | 0.00 | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 9 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | PA | 814920 | 09-16 | 0931 | 9/20/2016 | | | | | | 135,640.27 | 0.00 | |
| AR | PA | 814921 | 09-16 | 1383139597 | 9/21/2016 | | | | | | 772.25 | 0.00 | |
| AR | PA | 814920 | 09-16 | 1548 | 9/16/2016 | | | | | | 2,903.15 | 0.00 | |
| AR | PA | 814917 | 09-16 | 20132731 | 9/8/2016 | | | | | | 237.62 | 0.00 | |
| AR | PA | 814917 | 09-16 | 22677 | 9/1/2016 | | | | | | 24.44 | 0.00 | |
| AR | PA | 814917 | 09-16 | 22932 | 9/1/2016 | | | | | | 61.10 | 0.00 | |
| AR | PA | 814917 | 09-16 | 23134 | 9/8/2016 | | | | | | 167.02 | 0.00 | |
| AR | PA | 814921 | 09-16 | 23209 | 9/15/2016 | | | | | | 44.81 | 0.00 | |
| AR | PA | 814921 | 09-16 | 23549 | 9/22/2016 | | | | | | 12.22 | 0.00 | |
| AR | PA | 814917 | 09-16 | 39578 | 9/1/2016 | | | | | | 579.36 | 0.00 | |
| AR | PA | 814920 | 09-16 | 4155 | 9/30/2016 | | | | | | 3,539.99 | 0.00 | |
| AR | PA | 814920 | 09-16 | 4229 | 9/6/2016 | | | | | | 5,661.38 | 0.00 | |
| AR | PA | 814920 | 09-16 | 4720 | 9/29/2016 | | | | | | 15,000.00 | 0.00 | |
| AR | PA | 814920 | 09-16 | 5172 | 9/20/2016 | | | | | | 148.80 | 0.00 | |
| AR | PA | 814917 | 09-16 | 57145 | 9/1/2016 | | | | | | 5,272.82 | 0.00 | |
| AR | PA | 814917 | 09-16 | 583 | 9/6/2016 | | | | | | 6,244.91 | 0.00 | |
| AR | PA | 814920 | 09-16 | 6587 | 9/15/2016 | | | | | | 60,552.84 | 0.00 | |
| AR | PA | 814920 | 09-16 | 6939 | 9/23/2016 | | | | | | 151,474.47 | 0.00 | |
| AR | PA | 814920 | 09-16 | 7264 | 9/13/2016 | | | | | | 138,405.76 | 0.00 | |
| AR | PA | 814920 | 09-16 | 8068 | 9/1/2016 | | | | | | 541.56 | 0.00 | |
| AR | PA | 814920 | 09-16 | 8466 | 9/7/2016 | | | | | | 132,870.39 | 0.00 | |
| AR | PA | 814920 | 09-16 | 8911 | 9/2/2016 | | | | | | 50,000.00 | 0.00 | |
| AR | PA | 814921 | 09-16 | 91103 | 9/14/2016 | | | | | | 57,495.46 | 0.00 | |
| AR | PA | 814920 | 09-16 | 9335 | 9/27/2016 | | | | | | 129,608.12 | 0.00 | |
| AR | PA | 814917 | 09-16 | 93354 | 9/1/2016 | | | | | | 196.76 | 0.00 | |
| CA | ZZ | 020252 | 09-16 | | 9/16/2016 | | | | Offset | | 442.95 | 0.00 | |
| CA | ZZ | 020252 | 09-16 | | 9/16/2016 | | | | Offset | | 250.43 | 0.00 | |
| CA | ZZ | 020252 | 09-16 | | 9/16/2016 | | | | Offset | | 570.55 | 0.00 | |
| CA | ZZ | 020264 | 09-16 | | 9/1/2016 | | | | Offset | | 508.17 | 0.00 | |
| CA | ZZ | 020264 | 09-16 | | 9/1/2016 | | | | Offset | | 4,892.92 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | | Xfr to 9697 | | 0.00 | 67,265.82 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 0.00 | 15,000.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 0.00 | 129,608.12 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 0.00 | 151,474.47 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:  ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per | Ent | Reference Nbr | Project | Phs | Tran Date | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/20/2016 | | Xfr to 9697 | | 0.00 | 135,789.07 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/19/2016 | | Xfr to 9697 | | 0.00 | 14,968.12 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/16/2016 | | Xfr to 9697 | | 0.00 | 2,903.15 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/15/2016 | | Xfr to 9697 | | 0.00 | 60,552.84 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/13/2016 | | Xfr to 9697 | | 0.00 | 138,405.76 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/7/2016 | | Xfr to 9697 | | 0.00 | 132,870.39 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/6/2016 | | Xfr to 9697 | | 0.00 | 5,661.38 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/2/2016 | | Xfr to 9697 | | 0.00 | 50,000.00 | |
| CA | ZZ | 020259 | | 09-16 | 1 | | | 9/1/2016 | | Xfr to 9697 | | 0.00 | 541.56 | |
| | | | | | | | | | **Period  09-16** | **Total** | **0.00** | **0.00** | **905,040.68** | **0.00** |
| | | | | | | | | | **Sub  00-00-0000-000-0000-0000000** | **Total** | **0.00** | **905,040.68** | **905,040.68** | **0.00** |
| | | | | | | | | | **Acct   10003** | **Total** | **0.00** | **905,040.68** | **905,040.68** | **0.00** |

**Acct:  10004        PEM - BOA - Operating - 9523        Sub:  00-00-0000-000-0000-0000000        Balance Sheet Default**

| Jrnl Type | Tran Type | Bat Nbr | Per | Ent | Reference Nbr | Project | Phs | Tran Date | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < AP | CK | 327389 | 08-16 | 09-16 | 002771 | | | 9/1/2016 | DIN001 Dinoking Tech Inc | | | 0.00 | 68,317.12 | |
| < AP | CK | 327389 | 08-16 | 09-16 | 002772 | | | 9/1/2016 | SEM002 Semmel Concerts (Wire | | | 0.00 | 50,000.00 | |
| < AP | CK | 327399 | 08-16 | 09-16 | 002773 | | | 9/9/2016 | WAS011 Waste Management of | | | 0.00 | 437.79 | |
| < AP | CK | 327401 | 08-16 | 09-16 | 002774 | | | 9/12/2016 | FLO004 Florida Dept of Revenue | | | 0.00 | 1,312.55 | |
| < AP | CK | 327401 | 08-16 | 09-16 | 002775 | | | 9/12/2016 | GEO001 GA Department of Reve | | | 0.00 | 994.19 | |
| < AP | CK | 327401 | 08-16 | 09-16 | 002776 | | | 9/12/2016 | NEV002 Nevada Dept. of Taxatic | | | 0.00 | 1,375.58 | |
| < AP | CK | 327401 | 08-16 | 09-16 | 002777 | | | 9/12/2016 | NEW011 State of New Jersey | | | 0.00 | 188.95 | |
| AP | CK | 327433 | 09-16 | 09-16 | 002784 | | | 9/20/2016 | FLO004 Florida Dept of Revenue | | | 0.00 | 9,078.54 | |
| AP | CK | 327433 | 09-16 | 09-16 | 002785 | | | 9/20/2016 | GEO001 GA Department of Reve | | | 0.00 | 7,538.79 | |
| AP | CK | 327433 | 09-16 | 09-16 | 002786 | | | 9/20/2016 | NEV002 Nevada Dept. of Taxatic | | | 0.00 | 8,027.19 | |
| AP | CK | 327435 | 09-16 | 09-16 | 002787 | | | 9/23/2016 | AST001 AST Fresh BV (Wire) | | | 0.00 | 5,360.73 | |
| AP | CK | 327435 | 09-16 | 09-16 | 002788 | | | 9/23/2016 | DIN001 Dinoking Tech Inc | | | 0.00 | 124,919.79 | |
| AP | CK | 327438 | 08-16 | 09-16 | 002789 | | | 9/27/2016 | COM015 Comcast | | | 0.00 | 366.44 | |
| AP | CK | 327438 | 08-16 | 09-16 | 002790 | | | 9/27/2016 | GEO002 Georgia Power | | | 0.00 | 274.29 | |
| AP | CK | 327461 | 08-16 | 09-16 | 002792 | | | 9/30/2016 | KLI001 Jurgen Kliewe (WIRE) | | | 0.00 | 1,500.00 | |
| AP | CK | 327461 | 08-16 | 09-16 | 002793 | | | 9/30/2016 | SEM002 Semmel Concerts (Wire | | | 0.00 | 50,000.00 | |
| AP | CK | 327463 | 08-16 | 09-16 | 002794 | | | 9/30/2016 | JAC012 Jackpot Printing | | | 0.00 | 1,461.00 | |
| AP | CK | 327470 | 09-16 | 09-16 | 002795 | | | 9/28/2016 | GEO002 Georgia Power | | | 0.00 | 2.25 | |
| < AP | CK | 327379 | 08-16 | 08-16 | 126751 | | | 9/1/2016 | ATL027 Atlanta Convention & Vi | | | 0.00 | 1,374.00 | |
| < AP | CK | 327379 | 08-16 | 08-16 | 126752 | | | 9/1/2016 | ATT009 AT&T Acct#0303753763 | | | 0.00 | 19.16 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 11 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < AP | CK | 08-16 | 327379 | 126753 | 9/1/2016 | | | | BRI014 Bright House Networks | | 0.00 | 558.43 | |
| < AP | CK | 08-16 | 327379 | 126754 | 9/1/2016 | | | | CEN011 Century Link | | 0.00 | 278.43 | |
| < AP | CK | 08-16 | 327379 | 126755 | 9/1/2016 | | | | CIT020 City of Atlanta | | 0.00 | 705.12 | |
| < AP | CK | 08-16 | 327379 | 126756 | 9/1/2016 | | | | CRY001 CRYSTAL SPRINGS | | 0.00 | 284.64 | |
| < AP | CK | 08-16 | 327379 | 126757 | 9/1/2016 | | | | DEK003 DeKalb County Watersh | | 0.00 | 351.06 | |
| < AP | CK | 08-16 | 327379 | 126758 | 9/1/2016 | | | | FED005 FEDEX | | 0.00 | 314.86 | |
| < AP | CK | 08-16 | 327379 | 126759 | 9/1/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 3,261.59 | |
| < AP | CK | 08-16 | 327379 | 126760 | 9/1/2016 | | | | IKO002 Ricoh USA Inc. Ikon Off | | 0.00 | 877.79 | |
| < AP | CK | 08-16 | 327379 | 126761 | 9/1/2016 | | | | M5N001 M5 Networks Inc. (Shor | | 0.00 | 2,354.02 | |
| < AP | CK | 08-16 | 327379 | 126762 | 9/1/2016 | | | | PRI017 Principal Financial Gro | | 0.00 | 3,988.84 | |
| < AP | CK | 08-16 | 327379 | 126763 | 9/1/2016 | | | | PRO019 Protection One Alarm N | | 0.00 | 146.40 | |
| < AP | CK | 08-16 | 327379 | 126764 | 9/1/2016 | | | | RAM004 Ramparts/MGM Resort | | 0.00 | 346,029.61 | |
| < AP | CK | 08-16 | 327379 | 126765 | 9/1/2016 | | | | REF001 Lynne Young | | 0.00 | 63.56 | |
| < AP | CK | 08-16 | 327379 | 126766 | 9/1/2016 | | | | SCA001 Scana Energy | | 0.00 | 574.56 | |
| < AP | CK | 08-16 | 327379 | 126767 | 9/1/2016 | | | | SEL007 Selig Enterprises, Inc. | | 0.00 | 17,153.39 | |
| < AP | CK | 08-16 | 327379 | 126768 | 9/1/2016 | | | | SPA001 Sparkletts/Sierra Sprin | | 0.00 | 92.85 | |
| < AP | CK | 08-16 | 327379 | 126769 | 9/1/2016 | | | | TEA003 Team Beans, LLC | | 0.00 | 1,981.56 | |
| < AP | CK | 08-16 | 327379 | 126770 | 9/1/2016 | | | | UNI002 UnitedHealthcare Insura | | 0.00 | 19,632.33 | |
| < AP | CK | 08-16 | 327379 | 126771 | 9/1/2016 | | | | VIS015 Vision Service Plan (IC | | 0.00 | 1,091.46 | |
| < AP | CK | 08-16 | 327379 | 126772 | 9/1/2016 | | | | WAS011 Waste Management of | | 0.00 | 392.07 | |
| < AP | CK | 08-16 | 327388 | 126774 | 9/1/2016 | | | | FOW002 Larkin Fowler | | 0.00 | 11,125.00 | |
| < AP | CK | 08-16 | 327394 | 126775 | 9/9/2016 | | | | BAN002 Douglas Banker (BOD) | | 0.00 | 913.00 | |
| < AP | CK | 08-16 | 327394 | 126776 | 9/9/2016 | | | | CRY001 CRYSTAL SPRINGS | | 0.00 | 27.68 | |
| < AP | CK | 08-16 | 327394 | 126777 | 9/9/2016 | | | | HED002 Hedberg Maps | | 0.00 | 751.20 | |
| < AP | CK | 08-16 | 327394 | 126778 | 9/9/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 1,474.78 | |
| < AP | CK | 08-16 | 327394 | 126779 | 9/9/2016 | | | | NAS003 NASDAQ Stock Market | | 0.00 | 5,583.77 | |
| < AP | CK | 08-16 | 327394 | 126780 | 9/9/2016 | | | | OFF001 Office Depot, Inc | | 0.00 | 67.76 | |
| < AP | CK | 08-16 | 327394 | 126781 | 9/9/2016 | | | | REF001 Susan Mayer | | 0.00 | 83.83 | |
| < AP | CK | 08-16 | 327394 | 126782 | 9/9/2016 | | | | UPS007 UPS | | 0.00 | 348.81 | |
| < AP | CK | 08-16 | 327394 | 126783 | 9/9/2016 | | | | WEL005 Wells Fargo Equipment | | 0.00 | 755.95 | |
| < AP | CK | 08-16 | 327409 | 126784 | 9/15/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 201.71 | |
| < AP | CK | 08-16 | 327409 | 126785 | 9/15/2016 | | | | MAH002 Jared Mahler | | 0.00 | 1,875.00 | |
| < AP | CK | 08-16 | 327409 | 126786 | 9/15/2016 | | | | RYD001 Ryder Transporation Se | | 0.00 | 122.32 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 12 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | CK | 327409 | 08-16 | 126787 | | | | 9/15/2016 | THE022 The Hanover Insurance | | 0.00 | 82.00 | |
| ^ AP | CK | 327409 | 08-16 | 126788 | | | | 9/15/2016 | UPS007 UPS | | 0.00 | 416.26 | |
| AP | CK | 327432 | 09-16 | 126790 | | | | 9/23/2016 | ATT003 AT&T Lab/Corp/Venues | | 0.00 | 398.40 | |
| AP | CK | 327432 | 09-16 | 126792 | | | | 9/23/2016 | DUN002 Dunbar Armored Inc. | | 0.00 | 1,100.42 | |
| AP | CK | 327432 | 09-16 | 126793 | | | | 9/23/2016 | GEO002 Georgia Power | | 0.00 | 2,959.16 | |
| AP | CK | 327432 | 09-16 | 126794 | | | | 9/23/2016 | ORA007 County of Orange | | 0.00 | 2,671.23 | |
| AP | CK | 327432 | 09-16 | 126795 | | | | 9/23/2016 | PRO010 Provident Life and Acci | | 0.00 | 954.94 | |
| AP | CK | 327432 | 09-16 | 126796 | | | | 9/23/2016 | PRO023 Progress Energy aka D | | 0.00 | 3,616.24 | |
| AP | CK | 327432 | 09-16 | 126797 | | | | 9/23/2016 | TMO001 T-Mobile | | 0.00 | 69.99 | |
| AP | CK | 327432 | 09-16 | 126798 | | | | 9/23/2016 | UPS003 UPS Supply Chain Solu | | 0.00 | 106.66 | |
| AP | CK | 327432 | 09-16 | 126799 | | | | 9/23/2016 | WEL005 Wells Fargo Equipment | | 0.00 | 665.89 | |
| AP | CK | 327432 | 09-16 | 126800 | | | | 9/23/2016 | WIN004 Windstream | | 0.00 | 503.56 | |
| AP | CK | 327432 | 09-16 | 126801 | | | | 9/23/2016 | ZEP001 Zephyrhills/Ready Refre | | 0.00 | 74.02 | |
| AP | CK | 327441 | 09-16 | 126802 | | | | 9/26/2016 | RAM001 Ram Systems Integrati | | 0.00 | 5,939.25 | |
| AP | CK | 327456 | 09-16 | 126803 | | | | 9/30/2016 | AME025 Amerigas Propane L.P. | | 0.00 | 235.63 | |
| AP | CK | 327456 | 09-16 | 126804 | | | | 9/30/2016 | ATT009 AT&T Acct#0303753763 | | 0.00 | 19.24 | |
| AP | CK | 327456 | 09-16 | 126805 | | | | 9/30/2016 | BAN002 Douglas Banker (BOD) | | 0.00 | 1,600.21 | |
| AP | CK | 327456 | 09-16 | 126806 | | | | 9/30/2016 | BRI014 Bright House Networks | | 0.00 | 549.82 | |
| AP | CK | 327456 | 09-16 | 126807 | | | | 9/30/2016 | COM015 Comcast | | 0.00 | 679.49 | |
| AP | CK | 327456 | 09-16 | 126808 | | | | 9/30/2016 | COM022 Comcast - Lab | | 0.00 | 352.30 | |
| AP | CK | 327456 | 09-16 | 126809 | | | | 9/30/2016 | CRY001 CRYSTAL SPRINGS | | 0.00 | 140.49 | |
| AP | CK | 327456 | 09-16 | 126810 | | | | 9/30/2016 | DUN002 Dunbar Armored Inc. | | 0.00 | 1,706.17 | |
| AP | CK | 327456 | 09-16 | 126811 | | | | 9/30/2016 | FIR001 FirstPro | | 0.00 | 180.00 | |
| AP | CK | 327456 | 09-16 | 126812 | | | | 9/30/2016 | GEO002 Georgia Power | | 0.00 | 110.94 | |
| AP | CK | 327456 | 09-16 | 126813 | | | | 9/30/2016 | IKO001 Ricoh aka Ikon Financia | | 0.00 | 2,450.83 | |
| AP | CK | 327456 | 09-16 | 126814 | | | | 9/30/2016 | M5N001 M5 Networks Inc. (Shor | | 0.00 | 2,670.31 | |
| AP | CK | 327456 | 09-16 | 126815 | | | | 9/30/2016 | NYC002 NYC Dept. Of Finance | | 0.00 | 2,908.81 | |
| AP | CK | 327456 | 09-16 | 126816 | | | | 9/30/2016 | PRI017 Principal Financial Gro | | 0.00 | 278.18 | |
| AP | CK | 327456 | 09-16 | 126817 | | | | 9/30/2016 | PRO010 Provident Life and Acci | | 0.00 | 217.28 | |
| AP | CK | 327456 | 09-16 | 126818 | | | | 9/30/2016 | SCA001 Scana Energy | | 0.00 | 398.17 | |
| AP | CK | 327456 | 09-16 | 126819 | | | | 9/30/2016 | SPA001 Sparkletts/Sierra Sprin | | 0.00 | 89.10 | |
| AP | CK | 327456 | 09-16 | 126820 | | | | 9/30/2016 | SYN004 Synbase, Inc. | | 0.00 | 1,800.00 | |
| AP | CK | 327456 | 09-16 | 126821 | | | | 9/30/2016 | UNI002 UnitedHealthcare Insura | | 0.00 | 23,817.81 | |
| AP | CK | 327456 | 09-16 | 126822 | | | | 9/30/2016 | UPS003 UPS Supply Chain Solu | | 0.00 | 106.66 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 327456 | 09-16 | 126823 | | | | UPS007 UPS | 9/30/2016 | | 0.00 | 469.38 | |
| AP | CK | 327456 | 09-16 | 126824 | | | | UST001 U.S. Trustee Payment C | 9/30/2016 | | 0.00 | 325.28 | |
| AP | VC | 327459 | 09-16 | 126812 | | | | GEO002 Georgia Power | 9/30/2016 | | 110.94 | 0.00 | |
| CA | ZZ | 020262 | 09-16 | | | | | Offset | 9/15/2016 | | 0.00 | 5,206.46 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/30/2016 | | 54,171.23 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/29/2016 | | 10,870.33 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/28/2016 | | 4,847.72 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/26/2016 | | 416.26 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/23/2016 | | 130,280.52 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/22/2016 | | 16,617.33 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/21/2016 | | 8,027.19 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/20/2016 | | 348.81 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/19/2016 | | 1,498.30 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/16/2016 | | 6,334.97 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/15/2016 | | 6,536.97 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/13/2016 | | 5,783.84 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/12/2016 | | 558.43 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/9/2016 | | 23,360.35 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/8/2016 | | 364,057.95 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/7/2016 | | 15,723.70 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/6/2016 | | 10,196.74 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/2/2016 | | 74.44 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/1/2016 | | 128,622.19 | 0.00 | |
| | | | | | | | | **Period 09-16** | **Total** | **-12,905.63** | **788,438.21** | **821,882.32** | |
| | | | | | | | | **Sub** 00-00-0000-000-0000-0000000 | **Total** | **-12,905.63** | **788,438.21** | **821,882.32** | |
| | | | | | | | | **Acct** 10004 | **Total** | **-12,905.63** | **788,438.21** | **821,882.32** | **-46,349.74** |

**Acct: 10005**   Premier - BOA Operating - 7579   **Sub:** 00-00-0000-000-0000-0000000   Balance Sheet Default

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020260 | 09-16 | | | | | Offset | 9/7/2016 | | 0.00 | 226.96 | |
| CA | ZZ | 020260 | 09-16 | | | | | Offset | 9/29/2016 | | 0.00 | 245.21 | |
| CA | ZZ | 020260 | 09-16 | | | | | Offset | 9/15/2016 | | 0.00 | 407.80 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/30/2016 | | 245.21 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | XFR from 9697 | 9/16/2016 | | 407.80 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | | | | Xfr from 9697 | 9/8/2016 | | 226.96 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:    ACTUAL

Acct: 10006    PEM - BOA - Payroll - 9713

Sub: 00-00-0000-000-0000-0000000    Balance Sheet Default

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR DD - 09/04 | | 0.00 | 77,830.45 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR Checks -09/04 | | 0.00 | 6,042.51 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR Taxes - 09/04 | | 0.00 | 33,189.28 | |
| GJ | GL | 126276 | 09-16 | | 9/2/2016 | | | N | Misc PR Ending - 9/2 | | 0.00 | 483.72 | |
| GJ | GL | 126276 | 09-16 | | 9/2/2016 | | | N | Misc PR Ending - 9/2 | | 0.00 | 126.07 | |
| GJ | GL | 126276 | 09-16 | | 9/22/2016 | | | N | Misc PR Ending - 9/22 | | 0.00 | 387.40 | |
| GJ | GL | 126276 | 09-16 | | 9/22/2016 | | | N | Misc PR Ending - 9/22 | | 0.00 | 100.92 | |
| GJ | GL | 126276 | 09-16 | | 9/28/2016 | | | N | PR Tax Refund 9/28 | | 0.00 | 31.62 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR DD - 9/18 | | 0.00 | 75,439.65 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR Checks -9/18 | | 0.00 | 5,608.17 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR Taxes - 9/18 | | 0.00 | 31,649.97 | |
| GJ | GL | 126302 | 09-16 | | 9/2/2016 | | | N | Paycor- PR Fee | | 0.00 | 358.30 | |
| GJ | GL | 126302 | 09-16 | | 9/9/2016 | | | N | 401k Payment | | 0.00 | 1,975.63 | |
| GJ | GL | 126302 | 09-16 | | 9/7/2016 | | | N | Paycor- PR Fee | | 0.00 | 1,517.35 | |
| GJ | GL | 126302 | 09-16 | | 9/16/2016 | | | N | Paychex Fee | | 0.00 | 560.00 | |
| GJ | GL | 126302 | 09-16 | | 9/15/2016 | | | N | Paycor- PR Fee | | 0.00 | 266.40 | |
| GJ | GL | 126302 | 09-16 | | 8/24/2016 | | | N | Paycor- PR Fee | | 0.00 | 173.28 | |
| GJ | GL | 126302 | 09-16 | | 9/29/2016 | | | N | Paycor- PR Fee | | 0.00 | 316.76 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR DD - 10/2 | | 0.00 | 75,827.19 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR Checks - 10/2 | | 0.00 | 5,328.75 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR Taxes - 10/2 | | 0.00 | 31,724.93 | |
| CA | ZZ | 020270 | 09-16 | | 9/15/2016 | | | | Offset | | 0.00 | 483.72 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/16/2016 | | | | XFR from 9697 | | 560.00 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/15/2016 | | | | XFR from 9697 | | 113,447.91 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/9/2016 | | | | XFR from 9697 | | 1,975.63 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | | XFR from 9697 | | 1,517.35 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/6/2016 | | | | XFR from 9697 | | 609.79 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/2/2016 | | | | XFR from 9697 | | 358.30 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/1/2016 | | | | XFR from 9697 | | 117,062.24 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 879.97 | 879.97 | 0.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 0.00 | 879.97 | 879.97 | 0.00 |
| | | | | | Acct 10005 | | | | Total | 0.00 | 879.97 | 879.97 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 15 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020258 | 09-16 | 1 | 9/29/2016 | | | | XFR from 9697 | | 113,197.63 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/28/2016 | | | | XFR from 9697 | | 31.62 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/26/2016 | | | | XFR from 9697 | | 173.28 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/23/2016 | | | | XFR from 9697 | | 488.32 | 0.00 | |
| | | | | | | | | | **Period 09-16 Total** | 0.00 | 349,422.07 | 349,422.07 | 0.00 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 349,422.07 | 349,422.07 | 0.00 |
| | | | | | | | | **Acct 10006** | **Total** | 0.00 | 349,422.07 | 349,422.07 | 0.00 |
| **Acct:** 10007 | PEM - BOA - Titanic2 - 9721 | | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| CA | ZZ | 020265 | 09-16 | | 9/1/2016 | | | | Offset | 518.10 | 0.00 | 518.10 | |
| CA | ZZ | 020265 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 66.44 | |
| CA | ZZ | 020265 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 46.40 | |
| CA | ZZ | 020265 | 09-16 | | 9/27/2016 | | | | Offset | | 0.00 | 52.95 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/27/2016 | | | | XFR from 9697 | | 518.10 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | | XFR from 9697 | | 112.84 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/1/2016 | | | | XFR from 9697 | | 52.95 | 0.00 | |
| | | | | | | | | | **Period 09-16 Total** | 0.00 | 683.89 | 683.89 | 0.00 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 683.89 | 683.89 | 0.00 |
| | | | | | | | | **Acct 10007** | **Total** | 0.00 | 683.89 | 683.89 | 0.00 |
| **Acct:** 10008 | PEM - BOA - Titanic3 - 9739 | | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | **Period 09-16 Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | **Acct 10008** | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 10009 | PEM - BOA - Titanic4 - 9747 | | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| CA | ZZ | 020266 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 86.34 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | | XFR from 9697 | | 86.34 | 0.00 | |
| | | | | | | | | | **Period 09-16 Total** | 0.00 | 86.34 | 86.34 | 0.00 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 86.34 | 86.34 | 0.00 |
| | | | | | | | | **Acct 10009** | **Total** | 0.00 | 86.34 | 86.34 | 0.00 |
| **Acct:** 10011 | PEM - BOA - Titanic6 - 9754 | | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| CA | ZZ | 020267 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 86.34 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | | XFR from 9697 | | 86.34 | 0.00 | 0.00 |
| | | | | | | Period 09-16 | | | Total | 0.00 | 86.34 | 86.34 | 0.00 |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 86.34 | 86.34 | 0.00 |
| | | | | | | Acct 10011 | | | Total | 0.00 | 86.34 | 86.34 | 0.00 |

**Acct: 10012    PEM - BOA - Orlando9 - 9762    Sub: 00-00-0000-000-0000-0000000    Balance Sheet Default**

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 1,857.69 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 1,574.67 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 1,185.16 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 951.08 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 671.38 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 1,783.13 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 1,659.43 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 1,069.73 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 979.69 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 954.00 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 824.44 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 822.96 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 648.68 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 552.83 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 479.32 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 451.90 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 2,106.59 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 1,254.43 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 1,080.73 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 1,046.85 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 802.90 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 1,083.79 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 827.25 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 782.21 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 674.39 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 225.49 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 1,175.79 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 1,118.91 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

Page: 17 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 765.01 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 612.84 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 544.43 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | | | | Offset | | 1,314.75 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 2,174.75 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 1,016.53 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 945.76 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 936.72 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 920.24 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 688.26 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 673.18 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 510.68 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 325.89 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 304.06 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 290.65 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | | | | Offset | | 60.71 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 547.98 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 327.96 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | | | | Offset | | 118.53 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | | | | Offset | | 620.63 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | | | | Offset | | 493.53 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | | | | Offset | | 156.27 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | | | | Offset | | 58.01 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | | | | Offset | | 1,023.15 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | | | | Offset | | 646.56 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | | | | Offset | | 397.22 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | | | | Offset | | 42.99 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | | | | Offset | | 760.11 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | | | | Offset | | 634.85 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | | | | Offset | | 175.67 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | | | | Offset | | 894.21 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | | | | Offset | | 893.50 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | | | | Offset | | 272.64 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 529.31 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 474.96 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 380.25 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 190.06 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 104.01 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | | | | Offset | | 63.36 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | | | | Offset | | 899.18 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | | | | Offset | | 814.24 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | | | | Offset | | 418.55 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | | | | Offset | | 1,599.97 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | | | | Offset | | 1,267.48 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | | | | Offset | | 381.24 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | | | | Offset | | 114.33 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 1,346.91 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 390.32 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 324.79 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 319.49 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 141.38 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 93.66 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 22.63 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 2,839.21 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 1,537.15 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 1,479.03 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 1,313.01 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 1,271.56 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 1,048.14 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 861.78 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 676.22 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 594.73 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 514.45 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 513.32 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 470.17 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 141.97 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 20.62 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 19 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | | | | Offset | | 321.59 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | | | | Offset | | 318.38 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | | | | Offset | | 262.77 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | | | | Offset | | 140.81 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | | | | Offset | | 829.48 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | | | | Offset | | 365.28 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | | | | Offset | | 199.54 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | | | | Offset | | 45.06 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 568.92 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 291.13 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 204.48 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 139.78 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | | | | Offset | | 20.36 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 1,314.54 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 1,175.57 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 1,154.78 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 1,135.51 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 1,029.24 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 798.50 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 705.44 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 619.84 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 293.09 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | | | | Offset | | 18.51 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | | | | Offset | | 586.05 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | | | | Offset | | 442.99 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | | | | Offset | | 42.49 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | | | | Offset | | 25.67 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | | | | Offset | | 1,022.12 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | | | | Offset | | 531.45 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | | | | Offset | | 80.30 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | | | | Offset | | 36.09 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | | | | Offset | | 599.10 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | | | | Offset | | 378.82 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | | | | Offset | | 300.36 | 0.00 | |

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | | | | Offset | | 95.86 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | | | | Offset | | 30.88 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 1,287.87 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 479.29 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 455.18 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 192.62 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 141.97 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 117.17 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | | | | Offset | | 42.10 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 1,107.08 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 806.11 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 783.50 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 610.88 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 561.14 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 524.21 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 450.46 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 238.02 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 177.84 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 112.90 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 33.10 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | | | | Offset | | 22.63 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 449.14 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 146.38 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | | | | Offset | | 122.79 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 89.47 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 1,408.09 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 532.27 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 88.14 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 43.99 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | | | | Offset | | 0.00 | 41.84 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | | | | Offset | | 0.00 | 125.67 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | | | | Offset | | 0.00 | 146.97 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 0.00 | 3,363.02 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

Page: 21 of 293
Report: 01620.rpt
Company: PEM

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | Xfr to 9697 | | 0.00 | 2,131.97 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | Xfr to 9697 | | 0.00 | 1,439.36 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | Xfr to 9697 | | 0.00 | 1,043.55 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | Xfr to 9697 | | 0.00 | 11,167.03 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | Xfr to 9697 | | 0.00 | 8,732.19 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | Xfr to 9697 | | 0.00 | 7,099.28 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | Xfr to 9697 | | 0.00 | 5,427.87 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | Xfr to 9697 | | 0.00 | 2,716.20 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | Xfr to 9697 | | 0.00 | 1,405.02 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | Xfr to 9697 | | 0.00 | 1,669.96 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | Xfr to 9697 | | 0.00 | 1,097.20 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | Xfr to 9697 | | 0.00 | 8,245.02 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | Xfr to 9697 | | 0.00 | 11,450.78 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | Xfr to 9697 | | 0.00 | 1,984.25 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | Xfr to 9697 | | 0.00 | 1,328.44 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | Xfr to 9697 | | 0.00 | 5,211.45 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | Xfr to 9697 | | 0.00 | 8,847.43 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | Xfr to 9697 | | 0.00 | 5,335.08 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | Xfr to 9697 | | 0.00 | 2,060.35 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | Xfr to 9697 | | 0.00 | 2,885.38 | |
| | | | | | | | | **Period 09-16   Total** | 0.00 | 97,027.80 | 97,027.80 | 0.00 |
| | | | | | | | | **Sub   00-00-0000-000-0000-0000000   Total** | 0.00 | 97,027.80 | 97,027.80 | 0.00 |
| | | | | | | | | **Acct   10012   Total** | 0.00 | 97,027.80 | 97,027.80 | 0.00 |

**Acct: 10013**   PEM - BOA - New York15 - 9770   **Sub:** 00-00-0000-000-0000-0000000   Balance Sheet Default

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | | | Offset | | 0.00 | 87.69 | |
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | | | Offset | | 0.00 | 87.69 | |
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | | | Offset | | 0.00 | 46.45 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | XFR from 9697 | | 221.83 | 0.00 | |
| | | | | | | | | **Period 09-16   Total** | 0.00 | 221.83 | 221.83 | 0.00 |
| | | | | | | | | **Sub   00-00-0000-000-0000-0000000   Total** | 0.00 | 221.83 | 221.83 | 0.00 |
| | | | | | | | | **Acct   10013   Total** | 0.00 | 221.83 | 221.83 | 0.00 |

**Acct: 10014**   PEM - BOA - Las Vegas1 - 9788   **Sub:** 00-00-0000-000-0000-0000000   Balance Sheet Default

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 22 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 1,021.37 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 960.68 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 800.22 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 1,690.43 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 1,668.03 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 1,322.53 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 1,117.16 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 884.59 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 1,707.55 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 1,561.87 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 1,370.63 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 1,269.19 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 955.38 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 1,569.60 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 1,407.90 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 1,306.09 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 1,133.82 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 1,911.79 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 1,519.31 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 1,184.20 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 1,018.86 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 967.05 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 1,793.68 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 1,137.87 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 1,039.84 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 989.54 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 819.07 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/1/2016 | | | | Offset | | 1,602.63 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/1/2016 | | | | Offset | | 400.83 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/1/2016 | | | | Offset | | 60.72 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/2/2016 | | | | Offset | | 1,719.50 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/2/2016 | | | | Offset | | 250.28 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/2/2016 | | | | Offset | | 144.86 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 1,217.70 | 0.00 | |

Date:       Monday, October 24, 2016
Time:       02:27PM
User:       JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 371.19 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 249.70 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 200.94 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | | | | Offset | | 154.61 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 2,323.78 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 1,462.07 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 1,322.68 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 1,254.48 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 534.20 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 334.63 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 333.08 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 302.71 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 100.48 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/8/2016 | | | | Offset | | 1,238.29 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/8/2016 | | | | Offset | | 163.23 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/8/2016 | | | | Offset | | 115.14 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/9/2016 | | | | Offset | | 1,412.41 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/9/2016 | | | | Offset | | 124.89 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/9/2016 | | | | Offset | | 105.66 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 1,278.21 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 367.46 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 307.60 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | | | | Offset | | 6.16 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 1,826.55 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 1,737.74 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 1,070.40 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 592.71 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 385.91 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/13/2016 | | | | Offset | | 354.54 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 1,519.47 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 183.24 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | | | | Offset | | 171.41 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/15/2016 | | | | Offset | | 1,377.22 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

PEM Management
Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

Page: 24 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/15/2016 | | | | Offset | | 171.63 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/15/2016 | | | | Offset | | 20.94 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/16/2016 | | | | Offset | | 1,497.76 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/16/2016 | | | | Offset | | 150.24 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/16/2016 | | | | Offset | | 41.89 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 1,729.28 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 809.69 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 406.11 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | | | | Offset | | 165.93 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 1,669.15 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 1,455.65 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 1,172.29 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 560.94 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 504.39 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 338.79 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | | | | Offset | | 298.85 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | | | | Offset | | 720.25 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | | | | Offset | | 282.67 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | | | | Offset | | 247.10 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | | | | Offset | | 1,450.20 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | | | | Offset | | 223.82 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | | | | Offset | | 141.14 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | | | | Offset | | 1,301.03 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | | | | Offset | | 125.95 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | | | | Offset | | 83.57 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 1,109.81 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 389.22 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 329.28 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | | | | Offset | | 62.72 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 2,153.82 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 1,826.92 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 1,178.94 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 590.70 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 511.84 | 0.00 | |

Date:    Monday, October 24, 2016
Time:    02:27PM
User:    JHENSHALL

Page:    25 of 293
Report:  01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 357.85 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | | | | Offset | | 258.32 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 5,180.44 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 1,535.55 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | | | | Offset | | 383.77 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | | | | Offset | | 811.19 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | | | | Offset | | 509.07 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | | | | Offset | | 36.64 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | | | | Offset | | 1,043.07 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | | | | Offset | | 401.09 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | | | | Offset | | 96.93 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 702.71 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 702.71 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 0.00 | 2,064.18 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 0.00 | 8,738.74 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 0.00 | 5,967.85 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | | Xfr to 9697 | | 0.00 | 8,642.17 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | | Xfr to 9697 | | 0.00 | 1,642.96 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | | Xfr to 9697 | | 0.00 | 1,516.66 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | | Xfr to 9697 | | 0.00 | 6,562.69 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 0.00 | 4,976.41 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 0.00 | 2,114.64 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/30/2016 | | | | Xfr to 9697 | | 0.00 | 1,541.09 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 0.00 | 1,356.90 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | | Xfr to 9697 | | 0.00 | 12,879.76 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 0.00 | 6,878.39 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | | Xfr to 9697 | | 0.00 | 8,492.24 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 0.00 | 1,510.55 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 0.00 | 1,815.16 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 0.00 | 1,250.02 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 0.00 | 6,000.06 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | | Xfr to 9697 | | 0.00 | 8,528.42 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 0.00 | 1,689.89 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 26 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 0.00 | 1,569.79 | |
| | | | | | | | | | Period 09-16 Total | 0.00 | 97,143.99 | 97,143.99 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 97,143.99 | 97,143.99 | 0.00 |
| | | | | | | | | | Acct 10014 Total | 0.00 | 97,143.99 | 97,143.99 | 0.00 |

**Acct: 10015    PEM - BOA - Pompeii - 8804    Sub: 00-00-0000-000-0000-0000000    Balance Sheet Default**

| | | | | | | | | | | Beginning Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 | | | |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Acct 10015 Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 10018    PEM - BOA - Atlanta10 - 9655    Sub: 00-00-0000-000-0000-0000000    Balance Sheet Default**

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 720.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 469.27 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 392.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 199.59 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 194.40 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 0.00 | 193.28 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 1,508.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 582.90 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 98.84 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 32.40 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 604.41 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 484.49 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 311.99 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 258.67 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 772.49 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 157.72 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 49.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | | | | Offset | | 827.81 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | | | | Offset | | 650.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | | | | Offset | | 440.01 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 1,111.50 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 412.33 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 240.25 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:     ACTUAL

Page: 27 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 661.99 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 435.24 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 237.92 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 212.76 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 720.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 469.27 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 392.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 199.59 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 194.40 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 193.28 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 923.47 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 827.98 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 278.10 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 1,545.22 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 415.79 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 405.49 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 18.36 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | | | | Offset | | 524.88 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | | | | Offset | | 380.16 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | | | | Offset | | 176.53 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | | | | Offset | | 25.09 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | | | | Offset | | 339.12 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | | | | Offset | | 270.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | | | | Offset | | 119.84 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 421.20 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 223.70 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 132.28 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | | | | Offset | | 48.09 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 2,138.08 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 1,939.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 1,277.76 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 1,169.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 1,021.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 582.12 | 0.00 | |

Date:       Monday, October 24, 2016
Time:       02:27PM
User:       JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|-----------|-----------|---------|---------|---------------|-----------|---------|-----|------|-----------------|-------------------|--------------|---------------|----------------|
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 459.78 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 371.52 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 315.55 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 259.20 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 245.40 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 210.03 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 102.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | | | | Offset | | 384.44 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | | | | Offset | | 356.40 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | | | | Offset | | 34.56 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | | | | Offset | | 12.55 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/9/2016 | | | | Offset | | 166.32 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/9/2016 | | | | Offset | | 95.04 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 262.16 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 172.26 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 71.08 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | | | | Offset | | 58.32 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 2,853.36 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 1,049.84 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 697.14 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 617.76 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 574.56 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 402.69 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 398.52 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 363.87 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | | | | Offset | | 202.96 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | | | | Offset | | 97.70 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | | | | Offset | | 508.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 166.32 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 30.21 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 427.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 182.52 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 46.85 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | | | | Offset | | 29.23 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | | | | Offset | | 535.96 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | | | | Offset | | 289.31 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | | | | Offset | | 237.60 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | | | | Offset | | 23.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 261.36 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 209.09 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 198.72 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 80.76 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | | | | Offset | | 60.64 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 1,962.72 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 1,564.92 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 831.60 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 654.48 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 481.68 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 268.21 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 237.60 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 129.43 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 23.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | | | | Offset | | 8.64 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 467.64 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | | | | Offset | | 396.36 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/22/2016 | | | | Offset | | 50.01 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/22/2016 | | | | Offset | | 190.08 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/22/2016 | | | | Offset | | 49.48 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 101.52 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 95.04 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 64.82 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | | | | Offset | | 21.54 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 1,569.92 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 408.24 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 129.48 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 107.64 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | | | | Offset | | 33.78 | 0.00 | |

Date:    Monday, October 24, 2016
Time:    02:27PM
User:    JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page:    30 of 293
Report:    01620.rpt
Company:    PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 1,817.64 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 1,391.54 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 1,001.16 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 671.76 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 570.24 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 384.48 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 341.55 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 141.09 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 125.23 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 104.22 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | | | | Offset | | 94.81 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 2,592.10 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 745.74 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 675.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | | | | Offset | | 127.41 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | | | | Offset | | 25.09 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | | | | Offset | | 983.12 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | | | | Offset | | 108.00 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | | | | Offset | | 45.86 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | | | | Offset | | 193.32 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | | | | Offset | | 162.04 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | | | | Offset | | 133.92 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | | | | Offset | | 70.69 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 722.46 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 319.69 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 87.69 | |
| CA | ZZ | 020258 | 09-16 | | 9/26/2016 | | | 1 | XFR from 9697 | | 2,170.48 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | | 9/1/2016 | | | 1 | Xfr to 9697 | | 0.00 | 1,106.66 | |
| CA | ZZ | 020259 | 09-16 | | 9/30/2016 | | | 1 | Xfr to 9697 | | 0.00 | 559.97 | |
| CA | ZZ | 020259 | 09-16 | | 9/29/2016 | | | 1 | Xfr to 9697 | | 0.00 | 1,136.98 | |
| CA | ZZ | 020259 | 09-16 | | 9/28/2016 | | | 1 | Xfr to 9697 | | 0.00 | 6,550.20 | |
| CA | ZZ | 020259 | 09-16 | | 9/27/2016 | | | 1 | Xfr to 9697 | | 0.00 | 6,643.72 | |
| CA | ZZ | 020259 | 09-16 | | 9/26/2016 | | | 1 | Xfr to 9697 | | 0.00 | 4,278.61 | |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

**Acct: 10018**

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 0.00 | 2,453.40 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 0.00 | 239.56 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 0.00 | 2,461.92 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 0.00 | 6,162.28 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/19/2016 | | | | Xfr to 9697 | | 0.00 | 2,574.65 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 0.00 | 1,085.87 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 0.00 | 686.28 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 0.00 | 2,624.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 0.00 | 7,258.40 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | | Xfr to 9697 | | 0.00 | 1,543.71 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | | Xfr to 9697 | | 0.00 | 261.36 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | | Xfr to 9697 | | 0.00 | 787.95 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | | Xfr to 9697 | | 0.00 | 10,622.49 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 0.00 | 3,048.38 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | | Xfr to 9697 | | 0.00 | 728.96 | |
| | | | | | | | | | **Period  09-16    Total** | 0.00 | 66,115.67 | 66,115.67 | 0.00 |
| | | | | | | | | | **Sub  00-00-0000-000-0000-0000000    Total** | 0.00 | 66,115.67 | 66,115.67 | 0.00 |
| | | | | | | | | | **Acct    10018    Total** | 0.00 | 66,115.67 | 66,115.67 | 0.00 |

**Acct: 10019        PEM - BOA - OnlineAll16 - 9663**

**Sub:    00-00-0000-000-0000-0000000        Balance Sheet Default**

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020257 | 09-16 | | 9/1/2016 | | | | Offset | | 511.95 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/6/2016 | | | | Offset | | 102.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | | | | Offset | | 155.98 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | | | | Offset | | 54.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/8/2016 | | | | Offset | | 323.95 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/9/2016 | | | | Offset | | 44.99 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/12/2016 | | | | Offset | | 85.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/13/2016 | | | | Offset | | 270.97 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/13/2016 | | | | Offset | | 136.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/14/2016 | | | | Offset | | 32.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/14/2016 | | | | Offset | | 170.94 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/15/2016 | | | | Offset | | 104.59 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/16/2016 | | | | Offset | | 42.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/20/2016 | | | | Offset | | 195.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:   ACTUAL

Page: 32 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020257 | 09-16 | | 9/21/2016 | | | | Offset | | 510.99 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/22/2016 | | | | Offset | | 30.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/23/2016 | | | | Offset | | 47.83 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/26/2016 | | | | Offset | | 349.14 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | | | | Offset | | 343.99 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | | | | Offset | | 105.00 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | | | | Offset | | 69.59 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/28/2016 | | | | Offset | | 584.93 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/29/2016 | | | | Offset | | 17.59 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 156.90 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 86.34 | |
| CA | ZZ | 020257 | 09-16 | | 9/28/2016 | | | | Offset | | 0.00 | 60.57 | |
| CA | ZZ | 020258 | 09-16 | | 9/7/2016 | | | | XFR from 9697 | | 33.26 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/9/2016 | | | | Xfr to 9697 | | 0.00 | 44.99 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/8/2016 | | | | Xfr to 9697 | | 0.00 | 323.95 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | | Xfr to 9697 | | 0.00 | 102.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/1/2016 | | | | Xfr to 9697 | | 0.00 | 511.95 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/22/2016 | | | | Xfr to 9697 | | 0.00 | 30.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 0.00 | 510.99 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 0.00 | 195.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/16/2016 | | | | Xfr to 9697 | | 0.00 | 42.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/15/2016 | | | | Xfr to 9697 | | 0.00 | 104.59 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/14/2016 | | | | Xfr to 9697 | | 0.00 | 170.94 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | | Xfr to 9697 | | 0.00 | 438.97 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | | Xfr to 9697 | | 0.00 | 85.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/29/2016 | | | | Xfr to 9697 | | 0.00 | 17.59 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/28/2016 | | | | Xfr to 9697 | | 0.00 | 524.36 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 0.00 | 518.58 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/26/2016 | | | | Xfr to 9697 | | 0.00 | 349.14 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 0.00 | 47.83 | |
| | | | | | | | | | Period 09-16    Total | 0.00 | 4,321.69 | 4,321.69 | 0.00 |
| | | | | | | | | | Sub  00-00-0000-000-0000-0000000    Total | 0.00 | 4,321.69 | 4,321.69 | 0.00 |
| | | | | | | | | | Acct   10019    Total | 0.00 | 4,321.69 | 4,321.69 | 0.00 |

Date:       Monday, October 24, 2016
Time:       02:27PM
User:       JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID:        ACTUAL

Acct:    10020        PEM - BOA - DU - 8597

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | |
| | | | | | | | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 10020 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Acct:    10021        PEM - BOA - Titanic7 - 4747

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | |
| | | | | | | | | | Balance Sheet Default | | | | |
| CA | ZZ | 020256 | 09-16 | | 9/21/2016 | | | | Offset | | 71.30 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/21/2016 | | | | Offset | | 34.30 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/1/2016 | | | | Offset | | 7.53 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/2/2016 | | | | Offset | | 26.70 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/6/2016 | | | | Offset | | 80.23 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/6/2016 | | | | Offset | | 15.48 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | | | | Offset | | 337.02 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | | | | Offset | | 180.79 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | | | | Offset | | 89.95 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | | | | Offset | | 72.36 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/13/2016 | | | | Offset | | 128.75 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/13/2016 | | | | Offset | | 36.53 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/20/2016 | | | | Offset | | 31.56 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/20/2016 | | | | Offset | | 12.05 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/23/2016 | | | | Offset | | 14.45 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/27/2016 | | | | Offset | | 132.77 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/27/2016 | | | | Offset | | 107.57 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/27/2016 | | | | Offset | | 65.25 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/27/2016 | | | | Offset | | 4.27 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 123.75 | |
| CA | ZZ | 020256 | 09-16 | | 9/12/2016 | | | | Offset | | 0.00 | 28.89 | |
| CA | ZZ | 020256 | 09-16 | | 9/14/2016 | | | | Offset | | 0.00 | 51.33 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/14/2016 | | | | XFR from 9697 | | 51.33 | 0.00 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/12/2016 | | | | XFR from 9697 | | 28.89 | 0.00 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/27/2016 | | | | Xfr to 9697 | | 0.00 | 309.86 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/23/2016 | | | | Xfr to 9697 | | 0.00 | 14.45 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/21/2016 | | | | Xfr to 9697 | | 0.00 | 105.60 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/20/2016 | | | | Xfr to 9697 | | 0.00 | 43.61 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

Page: 34 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 10025** | | | | Premier - BOA - Tut - 3309 | | | | | | | | |
| | | | | | | Sub: | | 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/13/2016 | | | Xfr to 9697 | | 0.00 | 165.28 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/7/2016 | | | Xfr to 9697 | | 0.00 | 556.37 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/6/2016 | | | Xfr to 9697 | | 0.00 | 95.71 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/2/2016 | | | Xfr to 9697 | | 0.00 | 26.70 | |
| CA | ZZ | 020259 | 09-16 | 1 | 9/12/2016 | | | Xfr to 9697 | | 0.00 | 7.53 | |
| | | | | | Period 09-16 | | | Total | 0.00 | 1,529.08 | 1,529.08 | 0.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 1,529.08 | 1,529.08 | 0.00 |
| | | | | | Acct 10021 | | | Total | 0.00 | 1,529.08 | 1,529.08 | 0.00 |
| **Acct: 10025** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 10030** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | US-CA-BUEP-110-TTTE-T4BUENA | Buena Park, CA | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 10030** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | US-FL-ORLA-110-TTTE-T08ORLA | Orlando, FL | | | |
| | | | | | Period 09-16 | | | Total | 1,993.86 | 0.00 | 0.00 | 1,993.86 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 1,993.86 | 0.00 | 0.00 | 1,993.86 |
| **Acct: 10030** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | US-GA-ATLA-110-BDBE-B16ASTN | Atlantic Station | | | |
| GJ | GL | 126336 | 09-16 | | 8/31/2016 | | N | Sep office expense | | 0.00 | 24.71 | |
| | | | | | Period 09-16 | | | Total | 4,249.36 | 0.00 | 24.71 | 4,224.65 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 4,249.36 | 0.00 | 24.71 | 4,224.65 |
| **Acct: 10030** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | US-NJ-NEWJ-100-BDBR-B04LIBE | Jersey City NJ | | | |
| | | | | | Period 09-16 | | | Total | 640.50 | 0.00 | 0.00 | 640.50 |
| | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 640.50 | 0.00 | 0.00 | 640.50 |
| **Acct: 10030** | | | | Premier - Petty Cash | | | | | | | | |
| | | | | | | Sub: | | US-NJ-NEWJ-100-TTTE-T06LIBE | Jersey City NJ | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 35 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: | | US-NJ-NEWJ-100-TTTE-T06LIBE | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10030 | | | Premier - Petty Cash | | | | | Las Vegas - Luxor | | | | |
| | | | | | Period 09-16 | | | | Total | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | | Sub | US-NV-VEGA-100-BDBE-B13LUXR | | | Total | 600.00 | 0.00 | 0.00 | 600.00 |
| **Acct:** | 10030 | | | Premier - Petty Cash | | | Sub: | US-NY-NYCY-110-SNL1-SNLFIFT | | | | SNL 417 Fifth Avenue NY | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY110-SNL1-SNLFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10030 | | | Premier - Petty Cash | | | Sub: | US-TN-UNCY100-BDBR-B01DISC | | | | BR1 - Union City, TN | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-TN-UNCY100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 10030 | | | Total | 7,483.72 | 0.00 | 24.71 | 7,459.01 |
| **Acct:** | 10035 | | | Wells Fargo - Holding | | | Sub: | 00-00-0000-000-0000-0000000 | | | | Balance Sheet Default | | |
| CA | ZZ | 020271 | 09-16 | | 9/30/2016 | | | | Offset | | 0.00 | 14.00 | |
| | | | | | Period 09-16 | | | | Total | 4,504.16 | 0.00 | 14.00 | 4,490.16 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 4,504.16 | 0.00 | 14.00 | 4,490.16 |
| | | | | | Acct | 10035 | | | Total | 4,504.16 | 0.00 | 14.00 | 4,490.16 |
| **Acct:** | 10045 | | | Premier UK Bank of Scotland | | | Sub: | 00-00-0000-000-0000-0000000 | | | | Balance Sheet Default | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 10045 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10050 | | | RMST UK Royal Bank | | | Sub: | 00-00-0000-000-0000-0000000 | | | | Balance Sheet Default | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 10050 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10124 | | | TD International USD - 5933 | | | Sub: | 00-00-0000-000-0000-0000000 | | | | Balance Sheet Default | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 10124 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID:   ACTUAL

Page: 36 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 10125 | | | | | Merch - BOA - Operating - 8357 | | | | Balance Sheet Default | | | |
| | | | | | | **Sub:** | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** | | | 00-00-0000-000-0000-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Acct** | | | 10125 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10126 | | | | | Merch - BOA - Online - 7129 | | | | Balance Sheet Default | | | |
| | | | | | | **Sub:** | | | 00-00-0000-000-0000-0000000 | | | | |
| CA | ZZ | 020261 | 09-16 | | 9/7/2016 | | | | Offset | | 0.00 | 87.44 | |
| CA | ZZ | 020258 | 09-16 | 1 | 9/7/2016 | | | | XFR from 9697 | | 87.44 | 0.00 | |
| | | | | | Period 09-16 | | | | | 0.00 | 87.44 | 87.44 | 0.00 |
| | | | | | | **Sub** | | | 00-00-0000-000-0000-0000000 Total | 0.00 | 87.44 | 87.44 | 0.00 |
| | | | | | | **Acct** | | | 10126 Total | 0.00 | 87.44 | 87.44 | 0.00 |
| **Acct:** | 10202 | | | | | Marketable Securities-NY Lease | | | | Balance Sheet Default | | | |
| | | | | | | **Sub:** | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** | | | 00-00-0000-000-0000-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Acct** | | | 10202 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10205 | | | | | Marketable Securities - Securi | | | | Balance Sheet Default | | | |
| | | | | | | **Sub:** | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 420.00 | 0.00 | 0.00 | 420.00 |
| | | | | | | **Sub** | | | 00-00-0000-000-0000-0000000 Total | 420.00 | 0.00 | 0.00 | 420.00 |
| | | | | | | **Acct** | | | 10205 Total | 420.00 | 0.00 | 0.00 | 420.00 |
| **Acct:** | 10900 | | | | | Restricted Cash | | | | Balance Sheet Default | | | |
| | | | | | | **Sub:** | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** | | | 00-00-0000-000-0000-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Acct** | | | 10900 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10999 | | | | | Undeposited Funds | | | | Buena Park, CA | | | |
| | | | | | | **Sub:** | | | US-CA-BUEP-110-BDBE-B1BUENA | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** | | | US-CA-BUEP-110-BDBE-B1BUENA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10999 | | | | | Undeposited Funds | | | | Buena Park, CA | | | |
| | | | | | | **Sub:** | | | US-CA-BUEP-110-TTTE-T4BUENA | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** | | | US-CA-BUEP-110-TTTE-T4BUENA Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016        Ledger ID:    ACTUAL

Page: 37 of 293
Report: 01620.rpt
Company: PEM

Acct:  10999    Undeposited Funds

Sub:    US-FL-ORLA-110-TTTE-T08ORLA          Orlando, FL

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | | 40 | N | Undeposited Funds -Sept 2016 | | 18,594.80 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | | 40 | N | CP TTORLA Retail 09/16 | | 9,180.75 | 0.00 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | TTORLA11 | 40 | | Sept Sales Var 10999 | | 0.00 | 163.53 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,857.69 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,574.67 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,185.16 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 951.08 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 671.38 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,783.13 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,659.43 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,069.73 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 979.69 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 954.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 824.44 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 822.96 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 648.68 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 552.83 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 479.32 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 451.90 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 2,106.59 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,254.43 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,080.73 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,046.85 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 802.90 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,083.79 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 827.25 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 782.21 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 674.39 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 225.49 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,175.79 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 1,118.91 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 765.01 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 38 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 612.84 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | Venue Deposit | | 0.00 | 544.43 | |
| | | | | | | **Period 09-16** | | | Total | | 27,775.55 | 30,731.23 | |
| | | | | | | **Sub** | | | US-FL-ORLA-110-TTTE-T080RLA Total | | 27,775.55 | 30,731.23 | |
| | | | | | | | | | Total | 16,466.32 | | | 13,510.64 |
| | | | | | | | | | Total | 16,466.32 | | | 13,510.64 |

**Acct: 10999    Undeposited Funds**

Sub:   US-GA-ATL-A-110-BDBE-B16ASTN          Atlantic Station

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126325 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | Cash for ATL Sept 2016 | | 13,425.16 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16 | | 2,410.31 | 0.00 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | BEATLS08A | 40 | | Sept Sales Var 10999 | | 1,509.23 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 720.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 469.27 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 392.97 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 199.59 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 194.40 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Reverse of Trans posted | | 193.28 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 1,508.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 582.90 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 98.84 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 32.40 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 604.41 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 484.49 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 311.99 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 258.67 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 772.49 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 157.72 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 49.68 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 827.81 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 650.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 440.01 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 1,111.50 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 412.33 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 240.25 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 661.99 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 435.24 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 39 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID:        ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 237.92 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 212.76 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 720.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 469.27 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 392.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 199.59 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 194.40 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 193.28 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 923.47 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 827.98 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 278.10 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 1,545.22 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 415.79 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 405.49 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | Commercial Deposit Credit | | 0.00 | 18.36 | |
| | | | | | | | | | **Period 09-16   Total** | 615.30 | 19,515.18 | 16,678.23 | 3,452.25 |
| | | | | | | | | | **Sub US-GA-ATLA-110-BDBE-B16ASTN   Total** | 615.30 | 19,515.18 | 16,678.23 | 3,452.25 |

**Acct: 10999   Undeposited Funds**

Sub: US-NJ-NEWJ-100-BDBR-B04LIBE        Jersey City NJ

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16 | | 129.29 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/21/2016 | BRJERS16 | 40 | N | Commercial Deposit Credit | | 0.00 | 71.30 | |
| CA | ZZ | 020256 | 09-16 | | 9/21/2016 | BRJERS16 | 40 | N | Commercial Deposit Credit | | 0.00 | 34.30 | |
| | | | | | | | | | **Period 09-16   Total** | 218.93 | 129.29 | 105.60 | 242.62 |
| | | | | | | | | | **Sub US-NJ-NEWJ-100-BDBR-B04LIBE   Total** | 218.93 | 129.29 | 105.60 | 242.62 |

**Acct: 10999   Undeposited Funds**

Sub: US-NJ-NEWJ-100-TTTE-T06LIBE        Jersey City NJ

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Period 09-16   Total** | -0.20 | 0.00 | 0.00 | -0.20 |
| | | | | | | | | | **Sub US-NJ-NEWJ-100-TTTE-T06LIBE   Total** | -0.20 | 0.00 | 0.00 | -0.20 |

**Acct: 10999   Undeposited Funds**

Sub: US-NV-VEGA-100-BDBE-B13LUXR        Las Vegas - Luxor

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | CP BELUX Retail 09/16 | | 7,432.44 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | CP TTLUX Retail 09/16 | | 30,850.16 | 0.00 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | BEVEGA08 | 40 | | Sept Sales Var 10999 | | 1.52 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,021.37 | |
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 960.68 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 40 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/6/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 800.22 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,690.43 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,668.03 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,322.53 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,117.16 | |
| CA | ZZ | 020255 | 09-16 | | 9/12/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 884.59 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,707.55 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,561.87 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,370.63 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,269.19 | |
| CA | ZZ | 020255 | 09-16 | | 9/14/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 955.38 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,569.60 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,407.90 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,306.09 | |
| CA | ZZ | 020255 | 09-16 | | 9/19/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,133.82 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,911.79 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,519.31 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,184.20 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,018.86 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 967.05 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,793.68 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,137.87 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 1,039.84 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 989.54 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | Commercial Deposit Credit | | 0.00 | 819.07 | |
| | | | | | Period 09-16 | | | | Total | 1,945.77 | 38,284.12 | 34,128.25 | 6,101.64 |
| | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR | | | | Total | 1,945.77 | 38,284.12 | 34,128.25 | 6,101.64 |
| | | | | | Period 09-16 | | | | | 36.28 | 0.00 | 0.00 | 36.28 |
| | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR | | | | Total | 36.28 | 0.00 | 0.00 | 36.28 |

Las Vegas - Luxor

Acct: 10999    Undeposited Funds

| | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

SNL 417 Fifth Avenue NY

Acct: 10999    Undeposited Funds

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 10999 | | | Undeposited Funds | | | | | | | | | |
| | | | | | Sub | | | US-NY-NYCY-110-SNL1-SNLFIFT | | | | | |
| | | | | | | | | Tut Replica 417 Fifth Avenue | | | | | |
| | | | | | | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | | | US-NY-NYCY-110-SNL1-SNLFIFT Total | | | | | |
| | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | | | |
| | | | | | Sub | | | US-NY-NYCY-110-TUTR-TUTFIFT Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 10999 | | | Undeposited Funds | | | | | | | | | |
| | | | | | Sub | | | US-TN-UNCY-100-BDBR-B01DISC | | | | | |
| | | | | | | | | BR1 - Union City, TN | | | | | |
| | | | | | Sub | | | US-TN-UNCY-100-BDBR-B01DISC Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Acct 10999 Total | | 19,282.40 | 85,704.14 | 81,643.31 | 23,343.23 |
| **Acct:** | 11000 | | | Accounts Receivable - Trade | | | | | | | | | |
| | | | | | Sub | | | 00-00-0000-000-0000-000000 | | | | | |
| | | | | | | | | Balance Sheet Default | | | | | |
| IN | BI | 102338 | 09-16 | 011302 | TTPORT16 | 00 | | UPS007 9/6.7 | 10/7/2016 | | 910.99 | 0.00 | |
| IN | BI | 102339 | 09-16 | 011309 | TUDAVE16 | 10 | | SC Train Daniel S | 10/11/2016 | | 24,698.84 | 0.00 | |
| IN | BI | 102339 | 09-16 | 011310 | TUDAVE16 | 10 | | Jason M. Loadout | 10/11/2016 | | 12,996.36 | 0.00 | |
| IN | BI | 102339 | 09-16 | 011311 | TTHOBB16 | 10 | | UPS007 8/15-18 | 10/11/2016 | | 2,414.75 | 0.00 | |
| IN | BI | 102340 | 09-16 | 011314 | BRGALL16 | 00 | | Amy Kim Per Diem | 10/11/2016 | | 31,964.98 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011275 | | | | CC Fees 09/01-09/04 | 10/4/2016 | | 0.00 | 881.01 | |
| AR | CM | 814922 | 09-16 | 011277 | | | | CC Fees 09/05-09/11 | 10/4/2016 | | 0.00 | 1,703.54 | |
| AR | CM | 814922 | 09-16 | 011279 | | | | CC Fees 09/12-09/18 | 10/4/2016 | | 0.00 | 1,645.73 | |
| AR | CM | 814922 | 09-16 | 011281 | | | | CC Fees 09/19-09/25 | 10/4/2016 | | 0.00 | 2,703.08 | |
| AR | CM | 814922 | 09-16 | 011283 | | | | CC Fees 09/26-09/30 | 10/4/2016 | | 0.00 | 726.84 | |
| AR | CM | 814925 | 09-16 | 011292 | | | | iLO001 Sept Mktg Fee Inv.21315 | 10/5/2016 | | 0.00 | 511.88 | |
| AR | CM | 814932 | 09-16 | 011300 | | | | Revised inv. 011248 | 10/7/2016 | | 0.00 | 16,000.00 | |
| AR | CM | 814943 | 09-16 | 011317 | | | | Credit to inv. 011306 | 10/12/2016 | | 0.00 | 6,793.46 | |
| AR | CM | 814945 | 09-16 | 011320 | | | | Credit it inv. 011243 | 10/13/2016 | | 0.00 | 5,577.25 | |
| AR | CM | 814945 | 09-16 | 011322 | | | | COFO Inv. 1918 & 1888 | 10/13/2016 | | 0.00 | 3,088.51 | |
| AR | CM | 814950 | 09-16 | 011323 | | | | Credit on inv. 011203 | 10/14/2016 | | 0.00 | 143.49 | |
| AR | CM | 814952 | 09-16 | 011326 | | | | Credit to inv. 011324 | 10/14/2016 | | 0.00 | 25,068.01 | |
| AR | CM | 814958 | 09-16 | 011328 | | | | July Vouchers adjustment | 10/20/2016 | | 0.00 | 50.37 | |
| < AR | IN | 814759 | 04-16 | 011052 | | | | TT Portland 5th License Fee | 9/1/2016 | | 16,000.00 | 0.00 | |
| AR | IN | 814916 | 09-16 | 011265 | | | | | 9/21/2016 | | 100,000.00 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011266 | | | | OFF001 Aug Sales | 9/1/2016 | | 579.36 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011267 | | | | NY002 Jul Sales | 9/1/2016 | | 5,272.82 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011268 | | | | NY002 Aug Sales | 9/26/2016 | | 4,376.04 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Phs | Project | Tran Date | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | IN | 814918 | 09-16 | 011269 | | | 9/26/2016 | Aug Sales | | 920.16 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011270 | | | 9/26/2016 | Sept 1 Payment | | 61.10 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011271 | | | 9/26/2016 | Sept Payment | | 24.44 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011272 | | | 9/26/2016 | Travel Zoo Sept Payment | | 167.02 | 0.00 | |
| AR | IN | 814922 | 09-16 | 011274 | | | 10/4/2016 | Record Sales 09/01-09/04 | | 92,653.70 | 0.00 | |
| AR | IN | 814922 | 09-16 | 011276 | | | 10/4/2016 | Record Sales 09/05-09/11 | | 140,109.30 | 0.00 | |
| AR | IN | 814922 | 09-16 | 011278 | | | 10/4/2016 | Record Sales 09/12-09/18 | | 137,286.00 | 0.00 | |
| AR | IN | 814922 | 09-16 | 011280 | | | 10/4/2016 | Record Sales 09/19-09/25 | | 132,311.20 | 0.00 | |
| AR | IN | 814922 | 09-16 | 011282 | | | 10/4/2016 | Record Sales 09/26-09/30 | | 76,435.70 | 0.00 | |
| AR | IN | 814923 | 09-16 | 011284 | | | 10/5/2016 | Groupon Sept-Oct pmt | | 8,982.26 | 0.00 | |
| AR | IN | 814924 | 09-16 | 011285 | | | 9/30/2016 | Travelzoo Sept sales | | 598.59 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011286 | | | 10/5/2016 | Sept Voucher Billing All Guest | | 592.00 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011287 | | | 10/5/2016 | Sept Voucher Billing Expedia | | 366.00 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011288 | | | 10/5/2016 | Sept Voucher Billing Greyline | | 200.75 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011289 | | | 10/5/2016 | Sept Voucher Billing Marriott | | 496.00 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011290 | | | 10/5/2016 | Sept Voucher Billing Westgate | | 352.00 | 0.00 | |
| AR | IN | 814925 | 09-16 | 011291 | | | 10/5/2016 | Sept Voucher Billing OTC | | 334.00 | 0.00 | |
| AR | IN | 814927 | 09-16 | 011293 | | | 9/30/2016 | Groupon Sept pmt | | 2,903.15 | 0.00 | |
| AR | IN | 814928 | 09-16 | 011294 | | | 9/30/2016 | Inv. 011185 Adjustment | | 32.00 | 0.00 | |
| AR | IN | 814929 | 09-16 | 011295 | | | 9/30/2016 | VIS003 Aug Sales Adjustment | | 50.37 | 0.00 | |
| AR | IN | 814930 | 09-16 | 011296 | | | 9/30/2016 | Sept Sales | | 1,065.80 | 0.00 | |
| AR | IN | 814930 | 09-16 | 011297 | | | 10/7/2016 | NY002 Sept Sales | | 1,885.56 | 0.00 | |
| AR | IN | 814930 | 09-16 | 011298 | | | 9/30/2016 | RES002 Sept Sales | | 1,567.68 | 0.00 | |
| AR | IN | 814930 | 09-16 | 011299 | | | 10/7/2016 | RES002 Sept Sales | | 579.36 | 0.00 | |
| AR | IN | 814934 | 09-16 | 011301 | | | 10/7/2016 | TT Portland 9/30 Settlement | | 42,054.99 | 0.00 | |
| AR | IN | 814935 | 09-16 | 011303 | | | 12/1/2016 | Titanic Torino 2nd Deposit | | 150,000.00 | 0.00 | |
| AR | IN | 814935 | 09-16 | 011304 | | | 1/1/2017 | Titanic Torino 3rd Deposit | | 100,000.00 | 0.00 | |
| AR | IN | 814935 | 09-16 | 011305 | | | 2/1/2017 | Titanic Torino 4th Deposit | | 100,000.00 | 0.00 | |
| AR | IN | 814936 | 09-16 | 011306 | | | 10/11/2016 | Tut Davenport 9/5 Settlement | | 13,177.34 | 0.00 | |
| AR | IN | 814937 | 09-16 | 011307 | | | 10/11/2016 | Sept Audio Rental Fee | | 25.00 | 0.00 | |
| AR | IN | 814938 | 09-16 | 011308 | | | 10/11/2016 | Fever Up Voucher Deal | | 1,659.00 | 0.00 | |
| AR | IN | 814939 | 09-16 | 011312 | | | 10/11/2016 | Frank Rovito Car Rental | | 379.56 | 0.00 | |
| AR | IN | 814940 | 09-16 | 011313 | | | 10/11/2016 | Tut Davenport Retail Shipping | | 168.89 | 0.00 | |
| AR | IN | 814943 | 09-16 | 011318 | | | 10/12/2016 | PEM Tie In 30% Share | | 10,190.19 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 43 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Tran Date | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | IN | 814944 | 09-16 | 011319 | | | 10/12/2016 | AEG Mgmt Fee - Sept | | 10,416.66 | 0.00 | |
| AR | IN | 814945 | 09-16 | 011321 | | | 10/13/2016 | March-July Settlement-Revised | | 4,707.64 | 0.00 | |
| AR | IN | 814951 | 09-16 | 011324 | | | 10/14/2016 | TTHOBBS July Settlement | | 25,068.01 | 0.00 | |
| AR | IN | 814951 | 09-16 | 011325 | | | 10/14/2016 | TTHOBBS Aug Settlement | | 23,232.03 | 0.00 | |
| AR | IN | 814952 | 09-16 | 011327 | | | 10/14/2016 | TTHOBBS July Settlement | | 23,987.84 | 0.00 | |
| AR | PA | 814917 | 09-16 | 0011242219 | | | 9/6/2016 | | | 0.00 | 920.16 | |
| AR | PA | 814920 | 09-16 | 0931 | | | 9/2/2016 | | | 0.00 | 135,640.27 | |
| AR | PA | 814921 | 09-16 | 1383139597 | | | 9/21/2016 | | | 0.00 | 772.25 | |
| AR | PA | 814920 | 09-16 | 1548 | | | 9/16/2016 | | | 0.00 | 2,903.15 | |
| AR | PA | 814917 | 09-16 | 20132731 | | | 9/8/2016 | | | 0.00 | 237.62 | |
| AR | PA | 814917 | 09-16 | 22677 | | | 9/1/2016 | | | 0.00 | 24.44 | |
| AR | PA | 814917 | 09-16 | 22932 | | | 9/1/2016 | | | 0.00 | 61.10 | |
| AR | PA | 814917 | 09-16 | 23134 | | | 9/8/2016 | | | 0.00 | 167.02 | |
| AR | PA | 814921 | 09-16 | 23209 | | | 9/15/2016 | | | 0.00 | 44.81 | |
| AR | PA | 814921 | 09-16 | 23549 | | | 9/22/2016 | | | 0.00 | 12.22 | |
| AR | PA | 814917 | 09-16 | 39578 | | | 9/1/2016 | | | 0.00 | 579.36 | |
| AR | PA | 814920 | 09-16 | 4155 | | | 9/30/2016 | | | 0.00 | 3,539.99 | |
| AR | PA | 814920 | 09-16 | 4229 | | | 9/6/2016 | | | 0.00 | 5,661.38 | |
| AR | PA | 814920 | 09-16 | 4720 | | | 9/29/2016 | | | 0.00 | 15,000.00 | |
| AR | PA | 814920 | 09-16 | 5172 | | | 9/20/2016 | | | 0.00 | 148.80 | |
| AR | PA | 814917 | 09-16 | 57145 | | | 9/1/2016 | | | 0.00 | 5,272.82 | |
| AR | PA | 814917 | 09-16 | 583 | | | 9/6/2016 | | | 0.00 | 6,244.91 | |
| AR | PA | 814920 | 09-16 | 6587 | | | 9/15/2016 | | | 0.00 | 60,552.84 | |
| AR | PA | 814920 | 09-16 | 6939 | | | 9/23/2016 | | | 0.00 | 151,474.47 | |
| AR | PA | 814920 | 09-16 | 7264 | | | 9/13/2016 | | | 0.00 | 138,405.76 | |
| AR | PA | 814920 | 09-16 | 8068 | | | 9/1/2016 | | | 0.00 | 541.56 | |
| AR | PA | 814920 | 09-16 | 8466 | | | 9/7/2016 | | | 0.00 | 132,870.39 | |
| AR | PA | 814920 | 09-16 | 8911 | | | 9/2/2016 | | | 0.00 | 50,000.00 | |
| AR | PA | 814921 | 09-16 | 91103 | | | 9/14/2016 | | | 0.00 | 57,495.46 | |
| AR | PA | 814920 | 09-16 | 9335 | | | 9/27/2016 | | | 0.00 | 129,608.12 | |
| AR | PA | 814917 | 09-16 | 93354 | | | 9/1/2016 | | | 0.00 | 196.76 | |
| | | | | | | | **Period 09-16** | Total | 970,444.01 | 1,304,255.43 | 963,268.83 | 1,311,430.61 |
| | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 970,444.01 | 1,304,255.43 | 963,268.83 | 1,311,430.61 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 44 of 293
Report: 01620.rpt
Company: PEM

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sub: 00-00-0000-000-0000-0000000**  Balance Sheet Default | | | | |
| | | | | | | | | | Total | 970,444.01 | 1,304,255.43 | 963,268.83 | 1,311,430.61 |
| | | | | | | | | | **Acct  11000** | | | | |
| **Acct: 11005** | | | | Inter-co DK | | | | | | | | | |
| | | | | | | | | | **Sub: 00-00-0000-000-0000-0000000** | | | | |
| GJ | GL | 126451 | 09-16 | | 9/30/2016 | NPP | | N | DK I/C Sept expenses | | 0.00 | 76,462.23 | |
| GJ | GL | 126338 | 09-16 | AK 9/27 | 9/27/2016 | NPP | | N | 09/27 TD Visa - AK 0798 | | 0.00 | 5,202.39 | |
| GJ | GL | 126316 | 09-16 | AKIM 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - Akim 4336 | | 0.00 | 204.78 | |
| GJ | GL | 126355 | 09-16 | CR 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - CR 0996 | | 0.00 | 971.08 | |
| GJ | GL | 126316 | 09-16 | DP 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - DP 0822 | | 0.00 | 1,986.94 | |
| GJ | GL | 126265 | 09-16 | GT TD 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - GT 0830 | | 0.00 | 2,934.66 | |
| GJ | GL | 126320 | 09-16 | JH 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - JH 4286 | | 0.00 | 1,559.82 | |
| GJ | GL | 126274 | 09-16 | JM 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - JM 0848 | | 0.00 | 2,276.31 | |
| GJ | GL | 126341 | 09-16 | JS 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - JS 0855 | | 0.00 | 802.26 | |
| GJ | GL | 126371 | 09-16 | KS 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - KS 1077 | | 0.00 | 1,697.28 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | NPP | | N | 09/27 TD Visa - MH 0921 | | 0.00 | 1,722.58 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | NPP | | N | 09/27 TD Visa - MH 0913 | | 0.00 | 5,696.97 | |
| GJ | GL | 126318 | 09-16 | MP 9/27 | 9/27/2016 | NPP | | N | 09/27 TD Visa - MP 0905 | | 0.00 | 1,750.73 | |
| GJ | GL | 126320 | 09-16 | MR 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - MR 3397 | | 0.00 | 121.16 | |
| GJ | GL | 126265 | 09-16 | MS 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - MS 0871 | | 0.00 | 1,001.02 | |
| GJ | GL | 126265 | 09-16 | OZ 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - OZ 0947 | | 0.00 | 5,514.93 | |
| GJ | GL | 126265 | 09-16 | SL 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - SL 4260 | | 0.00 | 514.71 | |
| GJ | GL | 126330 | 09-16 | ST 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - ST 0954 | | 0.00 | 473.67 | |
| GJ | GL | 126366 | 09-16 | WD 9/27 | 9/27/2016 | NPP | | N | 9/27 TD Visa - WD 0970 | | 0.00 | 2,074.66 | |
| | | | | | | | | | Period 09-16    Total | | 0.00 | 112,968.18 | |
| | | | | | | | | | Sub  00-00-0000-000-0000-0000000    Total | 270,863.82 | 0.00 | 112,968.18 | 157,895.64 |
| | | | | | | | | | **Sub: US-GA-ALLO-100-BDBE-0000000**  Bodies Allo | | | | |
| AP | VO | 327431 | 09-16 | 080278 | 9/22/2016 | BEALLO08 | 40 | N | DIN001 DK Aug PR & OH Recov | | 46,069.44 | 0.00 | |
| AP | VO | 327431 | 09-16 | 080279 | 9/22/2016 | BEALLO08 | 40 | N | DIN001 DK Aug16 Expenses | | 78,850.35 | 0.00 | |
| AP | VO | 327473 | 09-16 | 080393 | 10/6/2016 | BEALLO08 | 40 | N | DIN001 PB 3% CAP RAISING FI | | 105,000.00 | 0.00 | |
| AP | VO | 327480 | 09-16 | 080401 | 10/7/2016 | BEALLO08 | 40 | N | KIN005 EXP ON JE#125810 | | 56.19 | 0.00 | |
| | | | | | | | | | Period 09-16    Total | | 229,975.98 | 0.00 | |
| | | | | | | | | | Sub  US-GA-ALLO-100-BDBE-0000000    Total | 0.00 | 229,975.98 | 0.00 | 229,975.98 |
| | | | | | | | | | **Acct  11005    Total** | 270,863.82 | 229,975.98 | 112,968.18 | 387,871.62 |
| **Acct: 11010** | | | | Inter-co DU | | | | | | | | | |
| | | | | | | | | | **Sub: 00-00-0000-000-0000-0000000**  Balance Sheet Default | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 45 of 293
Report: 01620.rpt
Company: PEM

Acct: 11100    Unbilled Receivables

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Period 09-16 | | | | Total | 180,000.00 | 0.00 | 0.00 | 180,000.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 180,000.00 | 0.00 | 0.00 | 180,000.00 |
| | | | | | Acct 11010 | | | | Total | 180,000.00 | 0.00 | 0.00 | 180,000.00 |
| | | | | | | | | | Balance Sheet Default | | | | |
| | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | | | | |
| ALL | AL | 0000034; 09-16 | | | 9/28/2016 | BRGALL16 | 20 | | Allocation from PC | | 20,704.31 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/28/2016 | TTPORT16 | 40 | | Allocation from PC | | 57.90 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/28/2016 | TUDAVE16 | 60 | | Allocation from PC | | 5,607.18 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/28/2016 | TUSTLS17 | 20 | | Allocation from PC | | 850.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | BRGALL16 | 20 | | Allocation from PC | | 1,603.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TTPEOR16 | 20 | | Allocation from PC | | 753.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TTPORT16 | 40 | | Allocation from PC | | 283.54 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TTPORT16 | 60 | | Allocation from PC | | 753.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TUDAVE16 | 60 | | Allocation from PC | | 290.13 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TTHOBB16 | 40 | | Allocation from PC | | 176.39 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 9/30/2016 | TTHOBB16 | 60 | | Allocation from PC | | 1,029.90 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/7/2016 | BRGALL16 | 20 | | Allocation from PC | | 204.78 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/7/2016 | TTPORT16 | 40 | | Allocation from PC | | 99.45 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | 24,698.84 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/7/2016 | TTHOBB16 | 40 | | Allocation from PC | | 38.35 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | 89.87 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/10/2016 | BRGALL16 | 20 | | Allocation from PC | | 1,860.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/11/2016 | BRGALL16 | 20 | | Allocation from PC | | 366.65 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/18/2016 | TTPORT16 | 40 | | Allocation from PC | | 26.73 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/18/2016 | TTHOBB16 | 40 | | Allocation from PC | | 35.68 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/18/2016 | TTHOBB16 | 50 | | Allocation from PC | | 728.70 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/20/2016 | TTPORT16 | 40 | | Allocation from PC | | 30.77 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/20/2016 | TTPORT16 | 60 | | Allocation from PC | | 300.00 | 0.00 | |
| ALL | AL | 0000034; 09-16 | | | 10/20/2016 | TTHOBB16 | 40 | | Allocation from PC | | 92.97 | 0.00 | |
| IN | BI | 102338 09-16 | | 011302 | 10/7/2016 | TTPORT16 | 40 | | UPS007 9/6,7 | | 0.00 | 910.99 | |
| IN | BI | 102339 09-16 | | 011309 | 10/11/2016 | TUDAVE16 | 40 | | SC Train Daniel S | | 0.00 | 24,698.84 | |
| IN | BI | 102339 09-16 | | 011310 | 10/11/2016 | TUDAVE16 | 60 | | Jason M. Loadout | | 0.00 | 12,996.36 | |
| IN | BI | 102339 09-16 | | 011311 | 10/11/2016 | TTHOBB16 | 20 | | UPS007 8/15-18 | | 0.00 | 2,100.00 | |
| IN | BI | 102339 09-16 | | 011311 | 10/11/2016 | TTHOBB16 | 40 | | UPS007 8/15-18 | | 0.00 | 314.75 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 46 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | BI | 102340 | 09-16 | 011314 | 10/11/2016 | BRGALL16 | 20 | | Amy Kim Per Diem | | 0.00 | 31,964.98 | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 29,183.00 | 60,681.14 | 72,985.92 | 16,878.22 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 29,183.00 | 60,681.14 | 72,985.92 | 16,878.22 |

**Acct: 11100    Unbilled Receivables**

Idaho Falls ID

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** US-ID-IDFL-100-PIR2-P02MUID | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-ID-IDFL-100-PIR2-P02MUID | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 11100    Unbilled Receivables**

Jersey City NJ

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct | 11100 | | | 29,183.00 | 60,681.14 | 72,985.92 | 16,878.22 |

**Acct: 11105    Accrued Receivables**

Balance Sheet Default

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 11105    Accrued Receivables**

Titanic Linz

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** AT-00-LINZ-100-TTTE-T05TABA | | | | | | | |
| AR | CM | 814945 | 09-16 | 011320 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Audio Sales | | 2,210.54 | 0.00 | |
| AR | CM | 814945 | 09-16 | 011320 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Merch Royalty Sales | | 2,213.61 | 0.00 | |
| AR | CM | 814945 | 09-16 | 011320 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Merch Sales | | 1,153.10 | 0.00 | |
| AR | IN | 814945 | 09-16 | 011321 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Audio Sales | | 0.00 | 1,842.12 | |
| AR | IN | 814945 | 09-16 | 011321 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Merch Royalty Sales | | 0.00 | 1,879.73 | |
| AR | IN | 814945 | 09-16 | 011321 | 10/13/2016 | TTLINZ16 | 40 | | Mar-July Merch Sales | | 0.00 | 985.79 | |
| | | | | | Period 09-16 | | | | Total | -869.61 | 5,577.25 | 4,707.64 | |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | -869.61 | 5,577.25 | 4,707.64 | 0.00 |

**Acct: 11105    Accrued Receivables**

Prague, Czech Republic

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** SK-00-PRAG-100-TTTE-T02PVAE | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 11105    Accrued Receivables**

Orlando, FL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | | | | | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | TTORLA11 | 40 | N | VIATOR | | 0.00 | 1,314.75 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | VIATOR | | 0.00 | 2,174.75 | |
| | | | | | Period 09-16 | | | | Total | 3,489.50 | 0.00 | 3,489.50 | |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 3,489.50 | 0.00 | 3,489.50 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 47 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-TUTR-0000000 | | | Tut Allo | | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-GA-ALLO-100-TUTR-0000000 | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-500-0000-0000000 | | | Venue Ops & Merchandising | | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TUDAVE16 | 40 | N | | CP TUT DAVE Retail 09/16 | | 2,331.00 | 0.00 | |
| GJ | GL | 126367 | 09-16 | | 10/10/2016 | TUDAVE16 | 40 | | | TutDAVE Trueup - Sept | | 0.00 | 226.56 | |
| AR | IN | 814936 | 09-16 | 011306 | 10/11/2016 | TUDAVE16 | 40 | | | PEM 9/05 Wholesale | | 0.00 | 1,142.50 | |
| AR | IN | 814936 | 09-16 | 011306 | 10/11/2016 | TUDAVE16 | 40 | | | PEM 9/05 70% Retail | | 0.00 | 582.38 | |
| AR | IN | 814939 | 09-16 | 011312 | 10/11/2016 | TUDAVE16 | 40 | | | Frank Rovito Car Rental | | 0.00 | 379.56 | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 2,331.00 | 2,331.00 | 0.00 |
| | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | | 0.00 | 2,331.00 | 2,331.00 | 0.00 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-MI-FLIN-100-TTTE-T07SLOA | | | Sloan Museum | | | | | |
| | | | | | Period 09-16 | | | | Total | 569.30 | 569.30 | 0.00 | 0.00 | 569.30 |
| | | | | | | Sub US-MI-FLIN-100-TTTE-T07SLOA | | | Total | 569.30 | 569.30 | 0.00 | 0.00 | 569.30 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-MI-GRAN-100-TUTR-TUTGRPM | | | Tut Grand Rapids | | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11105** | Accrued Receivables | | | | | | | | | | | | |
| | | | | | | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Audio Rental Fee | | 100.00 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Merch PEM 70% Share | | 497.27 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Catalogs 90% Share | | 1,743.19 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Wholesale | | 3,295.50 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | Photo Rental Fee | | 3,000.00 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Photo Share | | 793.05 | 0.00 | |
| AR | CM | 814952 | 09-16 | 011326 | 10/14/2016 | TTHOBB16 | 40 | | | July Local Sponsorships | | 15,639.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126382 | 09-16 | | TTHOBB16 | 40 | N | 9/30/2016 | CP TTHOBB Retail 09/16 | | 23,196.00 | 0.00 | |
| AC | GL | 126384 | 09-16 | | TTHOBB16 | 40 | | 10/7/2016 | TTHOBBS Sept Settlement | | 0.00 | 4,137.90 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Audio Rental Fee | | 0.00 | 100.00 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Merch PEM 70% Share | | 0.00 | 497.27 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Catalogs 90% Share | | 0.00 | 1,743.19 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Wholesale | | 0.00 | 3,295.50 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | Photo Rental Fee | | 0.00 | 3,000.00 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Photo Share | | 0.00 | 793.05 | |
| AR | IN | 814951 | 09-16 | 011324 | TTHOBB16 | 40 | | 10/14/2016 | July Local Sponsorships | | 0.00 | 15,639.00 | |
| AR | IN | 814951 | 09-16 | 011325 | TTHOBB16 | 40 | | 10/14/2016 | Aug Audio Rental Fee | | 0.00 | 745.00 | |
| AR | IN | 814951 | 09-16 | 011325 | TTHOBB16 | 40 | | 10/14/2016 | Aug Merch PEM 70% Share | | 0.00 | 1,551.70 | |
| AR | IN | 814951 | 09-16 | 011325 | TTHOBB16 | 40 | | 10/14/2016 | Aug Catalogs 90% Share | | 0.00 | 3,263.89 | |
| AR | IN | 814951 | 09-16 | 011325 | TTHOBB16 | 40 | | 10/14/2016 | Aug Wholesale | | 0.00 | 8,186.50 | |
| AR | IN | 814951 | 09-16 | 011325 | TTHOBB16 | 40 | | 10/14/2016 | Aug Photo Share | | 0.00 | 9,484.94 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | July Audio Rental Fee | | 0.00 | 100.00 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | July Catalogs 90% Share | | 0.00 | 1,743.19 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | July Wholesale | | 0.00 | 3,295.50 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | Photo Rental Fee | | 0.00 | 3,000.00 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | July Photo Share | | 0.00 | 210.15 | |
| AR | IN | 814952 | 09-16 | 011327 | TTHOBB16 | 40 | | 10/14/2016 | July Local Sponsorships | | 0.00 | 15,639.00 | |
| | | | | | | | | Period 09-16 | Total | 49,712.79 | 48,264.01 | 76,425.78 | 21,551.02 |
| | | | | | US-NM-HOBB-100-T-TTE-T07WSHM | | | Sub: | Total | 49,712.79 | 48,264.01 | 76,425.78 | 21,551.02 |
| **Acct:** 11105 | | | | | | | | | Accrued Receivables | | | | |
| AR | IN | 814938 | 09-16 | 011308 | SNNEWY14 | 40 | | 10/11/2016 | Fever Up SNL Dec-May     SNL 417 Fifth Avenue NY | | 0.00 | 987.00 | |
| | | | | | | | | Period 09-16 | Total | 987.00 | 0.00 | 987.00 | 0.00 |
| | | | | | US-NY-NYCY-110-SNL1-SNLFIFT | | | Sub: | Total | 987.00 | 0.00 | 987.00 | 0.00 |
| **Acct:** 11105 | | | | | | | | | Accrued Receivables | | | | |
| AR | IN | 814938 | 09-16 | 011308 | TUNEWY15 | 40 | | 10/11/2016 | Fever Up TUT Dec-May     Tut Replica 417 Fifth Avenue | | 0.00 | 672.00 | |
| | | | | | | | | Period 09-16 | Total | 672.00 | 0.00 | 672.00 | 0.00 |
| | | | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | Sub: | Total | 672.00 | 0.00 | 672.00 | 0.00 |
| **Acct:** 11105 | | | | | | | | | Accrued Receivables | | | | |
| | | | | | US-OH-GALL-100-BDBR-B02BOSS | | | Sub: | Gallipolis OH | | | | |
| | | | | | | | | Period 09-16 | Total | 156.57 | 0.00 | 0.00 | 156.57 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:  ACTUAL

Page: 49 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 11105** | | Accrued Receivables | | | | | | | | | | | |
| | | | | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS Total  Portland Science Center | 156.57 | 0.00 | 0.00 | 166.57 |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTPORT16 | 40 | N | CP TTPORT Retail 09/16 | | 0.00 | 44,415.00 | |
| GJ | GL | 126367 | 09-16 | | 10/7/2016 | TTPORT16 | 40 | | TTPORT Trueup - Sept | | 0.00 | 23,566.01 | |
| AR | IN | 814934 | 09-16 | 011301 | 10/7/2016 | TTPORT16 | 40 | | PEM 9/30 Wholesale | | 0.00 | 13,954.00 | |
| AR | IN | 814934 | 09-16 | 011301 | 10/7/2016 | TTPORT16 | 40 | | PEM 9/30 50% Retail | | 0.00 | 2,702.03 | |
| AR | IN | 814934 | 09-16 | 011301 | 10/7/2016 | TTPORT16 | 40 | | PEM 9/30 50% Photo | | 0.00 | 4,192.96 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 44,415.00 | 44,415.00 | 0.00 |
| | | | | | Sub US-OR-PORT-100-TTTE-T06PORT | | | | Total | 0.00 | 44,415.00 | 44,415.00 | 0.00 |
| | | | | | Period 09-16 | | | | San Antonio TX | | | | |
| | | | | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 11105 | | | | | 54,717.55 | 100,587.26 | 133,027.92 | 22,276.89 |
| **Acct: 11150** | | Allowance for Doubtful Account | | | | | | | Balance Sheet Default | | | | |
| | | | | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | Total | -220,440.00 | 0.00 | 0.00 | -220,440.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | -220,440.00 | 0.00 | 0.00 | -220,440.00 |
| | | | | | Acct 11150 | | | | | -220,440.00 | 0.00 | 0.00 | -220,440.00 |
| **Acct: 11205** | | Credit Card Receivable | | | | | | | Buena Park, CA | | | | |
| | | | | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 11205** | | Credit Card Receivable | | | | | | | Orlando, FL | | | | |
| | | | | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | | |
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Credit Card Receivables -Sept | | 42,084.95 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | CP TTORLA Retail 09/16 | | 16,476.27 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,016.53 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 945.76 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 936.72 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 920.24 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 688.26 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 673.18 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 510.68 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 325.89 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 304.06 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 290.65 | |
| CA | ZZ | 020253 | 09-16 | | 9/27/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 60.71 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 547.98 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 327.96 | |
| CA | ZZ | 020253 | 09-16 | | 9/28/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 118.53 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 620.63 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 493.53 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 156.27 | |
| CA | ZZ | 020253 | 09-16 | | 9/29/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 58.01 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,023.15 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 646.56 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 397.22 | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 42.99 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 760.11 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 634.85 | |
| CA | ZZ | 020253 | 09-16 | | 9/22/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 175.67 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 894.21 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 893.50 | |
| CA | ZZ | 020253 | 09-16 | | 9/23/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 272.64 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 529.31 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 474.96 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 380.25 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 190.06 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 104.01 | |
| CA | ZZ | 020253 | 09-16 | | 9/26/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 63.36 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 899.18 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 814.24 | |
| CA | ZZ | 020253 | 09-16 | | 9/1/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 418.55 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,599.97 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,267.48 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 381.24 | |
| CA | ZZ | 020253 | 09-16 | | 9/2/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 114.33 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,346.91 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 51 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 390.32 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 324.79 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 319.49 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 141.38 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 93.66 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 22.63 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 2,839.21 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,537.15 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,479.03 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,313.01 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,271.56 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,048.14 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 861.78 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 676.22 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 594.73 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 514.45 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 513.32 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 470.17 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 141.97 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 20.62 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 321.59 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 318.38 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 262.77 | |
| CA | ZZ | 020253 | 09-16 | | 9/8/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 140.81 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 829.48 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 365.28 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 199.54 | |
| CA | ZZ | 020253 | 09-16 | | 9/9/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 45.06 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 568.92 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 291.13 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 204.48 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 139.78 | |
| CA | ZZ | 020253 | 09-16 | | 9/12/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 20.36 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,314.54 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,175.57 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,154.78 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,135.51 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,029.24 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 798.50 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 705.44 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 619.84 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 293.09 | |
| CA | ZZ | 020253 | 09-16 | | 9/13/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 18.51 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 586.05 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 442.99 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 42.49 | |
| CA | ZZ | 020253 | 09-16 | | 9/14/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 25.67 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,022.12 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 531.45 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 80.30 | |
| CA | ZZ | 020253 | 09-16 | | 9/15/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 36.09 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 599.10 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 378.82 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | TTORLA11 | 40 | N | Square I | | 0.00 | 300.36 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 95.86 | |
| CA | ZZ | 020253 | 09-16 | | 9/16/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 30.88 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | Square I | | 0.00 | 1,287.87 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 479.29 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 455.18 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | Square I | | 0.00 | 192.62 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 141.97 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 117.17 | |
| CA | ZZ | 020253 | 09-16 | | 9/19/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 42.10 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 1,107.08 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 806.11 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 783.50 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WorldPay | | 0.00 | 610.88 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 53 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sub** | | | **US-FL-ORLA-110-TTTE-T080ORLA** | | | | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 561.14 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 524.21 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 450.46 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 238.02 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 177.84 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 112.90 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 33.10 | |
| CA | ZZ | 020253 | 09-16 | | 9/20/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 22.63 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 449.14 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 146.38 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | AMERICAN | | 0.00 | 122.79 | |
| CA | ZZ | 020253 | 09-16 | | 9/21/2016 | TTORLA11 | 40 | N | WordPay | | 0.00 | 89.47 | |
| | | | | | | | | | **Period  09-16     Total** | 5,380.66 | 58,561.22 | 62,970.60 | 971.28 |
| | | | | | | **Sub** | | | **US-FL-ORLA-110-TTTE-T080ORLA     Total** | 5,380.66 | 58,561.22 | 62,970.60 | 971.28 |
| **Acct:** | **11205** | | Credit Card Receivable | | | | | | | | | | |
| | | | | | | **Sub:** | | | **US-GA-ATLA-110-BDBE-B16ASTN**     Atlantic Station | | | | |
| GJ | GL | 126325 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CC for ATL Sept 2016 | | 42,312.54 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16 | | 4,697.73 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 524.88 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 380.16 | |
| CA | ZZ | 020254 | 09-16 | | 9/1/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 176.53 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 25.09 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 339.12 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 270.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/2/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 119.84 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 421.20 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 223.70 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 132.28 | |
| CA | ZZ | 020254 | 09-16 | | 9/6/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 48.09 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 2,138.08 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 1,939.68 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 1,277.76 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 1,169.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WordPay | | 0.00 | 1,021.68 | |

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 582.12 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 459.78 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 371.52 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 315.55 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 259.20 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 245.40 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 210.03 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 102.97 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 384.44 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 356.40 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 34.56 | |
| CA | ZZ | 020254 | 09-16 | | 9/8/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 12.55 | |
| CA | ZZ | 020254 | 09-16 | | 9/9/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 166.32 | |
| CA | ZZ | 020254 | 09-16 | | 9/9/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 95.04 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 262.16 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 172.26 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 71.08 | |
| CA | ZZ | 020254 | 09-16 | | 9/12/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 58.32 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 2,853.36 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,049.84 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 697.14 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 617.76 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 574.56 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 402.69 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 398.52 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 363.87 | |
| CA | ZZ | 020254 | 09-16 | | 9/13/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 202.96 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 97.70 | |
| CA | ZZ | 020254 | 09-16 | | 9/14/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 508.68 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 166.32 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 30.21 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 427.68 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 182.52 | |
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 46.85 | |

Date:     Monday, October 24, 2016
Time:     02:27PM
User:     JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/15/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 29.23 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 535.96 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 289.31 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 237.60 | |
| CA | ZZ | 020254 | 09-16 | | 9/16/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 23.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 261.36 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 209.09 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 198.72 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 80.76 | |
| CA | ZZ | 020254 | 09-16 | | 9/19/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 60.64 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,962.72 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,564.92 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 831.60 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 654.48 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 481.68 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 268.21 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 237.60 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 129.43 | |
| CA | ZZ | 020254 | 09-16 | | 9/20/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 23.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 8.64 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 467.64 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 396.36 | |
| CA | ZZ | 020254 | 09-16 | | 9/21/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 50.01 | |
| CA | ZZ | 020254 | 09-16 | | 9/22/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 190.08 | |
| CA | ZZ | 020254 | 09-16 | | 9/22/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 49.48 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 101.52 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 95.04 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 64.82 | |
| CA | ZZ | 020254 | 09-16 | | 9/23/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 21.54 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,569.92 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 408.24 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 129.48 | |
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 107.64 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID: ACTUAL

Page: 56 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020254 | 09-16 | | 9/26/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 33.78 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,817.64 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 1,391.54 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 1,001.16 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 671.76 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 570.24 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 384.48 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 341.55 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 141.09 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 125.23 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 104.22 | |
| CA | ZZ | 020254 | 09-16 | | 9/27/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 94.81 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 2,592.10 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 745.74 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | AMERICAN EXPRESS | | 0.00 | 675.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 127.41 | |
| CA | ZZ | 020254 | 09-16 | | 9/28/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 25.09 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 983.12 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 108.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/29/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 45.86 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 193.32 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 162.04 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 133.92 | |
| CA | ZZ | 020254 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | WorldPay | | 0.00 | 70.69 | |
| | | | | | Period 09-16 | | | | Total | 1,810.53 | 47,010.27 | 47,266.96 | 1,553.84 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | | Total | 1,810.53 | 47,010.27 | 47,266.96 | 1,553.84 |

Acct: 11205   Credit Card Receivable
Sub: US-GA-ATLA-500-0000-0000000   Venue Ops & Merchandising

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | MESUMM09 | 40 | N | CP Ecommerce 09/16 | | 3,316.98 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/1/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 511.95 | |
| CA | ZZ | 020257 | 09-16 | | 9/6/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 102.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 155.98 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 54.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/8/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 323.95 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **11205** | | | **Credit Card Receivable** | | | | | | | | | |
| | | | | | | **Sub:** | | | **US-GA-ATLA-500-0000-0000-0000** | | | | |
| CA | ZZ | 020257 | 09-16 | | 9/9/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 44.99 | |
| CA | ZZ | 020257 | 09-16 | | 9/12/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 85.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/13/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 270.97 | |
| CA | ZZ | 020257 | 09-16 | | 9/13/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 136.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/13/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 32.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/14/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 170.94 | |
| CA | ZZ | 020257 | 09-16 | | 9/15/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 104.59 | |
| CA | ZZ | 020257 | 09-16 | | 9/16/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 42.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/20/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 195.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/21/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 510.99 | |
| CA | ZZ | 020257 | 09-16 | | 9/22/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 30.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/23/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 47.83 | |
| CA | ZZ | 020257 | 09-16 | | 9/26/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 349.14 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 343.99 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 105.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/27/2016 | MESUMM09 | 40 | N | AMERICAN | | 0.00 | 69.59 | |
| CA | ZZ | 020257 | 09-16 | | 9/28/2016 | MESUMM09 | 40 | N | AMERICAN | | 0.00 | 584.93 | |
| CA | ZZ | 020257 | 09-16 | | 9/29/2016 | MESUMM09 | 40 | N | WorldPay | | 0.00 | 17.59 | |
| | | | | | **Period 09-16** | | | | **Total** | 511.95 | 3,316.98 | 4,288.43 | |
| | | | | | **Sub** US-GA-ATLA-500-0000-0000-0000 | | | | **Total** | 511.95 | 3,316.98 | 4,288.43 | -459.50 |
| | | | | | | | | | **National Mississippi River Aqu** | | | | |
| | | | | | | **Sub:** | | | **US-IA-DUBU-100-TTTE-T06NMRA** | | | | |
| | | | | | **Period 09-16** | | | | **Total** | 0.00 | 0.00 | 0.00 | |
| | | | | | **Sub** US-IA-DUBU-100-TTTE-T06NMRA | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11205** | | | **Credit Card Receivable** | | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **11205** | | | **Credit Card Receivable** | | | | | | | | | |
| | | | | | | **Sub:** | | | **US-NJ-NEWJ-100-BDBR-B04LIBE** | | | | |
| | | | | | | | | | **Jersey City NJ** | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16 | | 1,310.05 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/1/2016 | BRJERS16 | 40 | N | AMERICAN | | 0.00 | 7.53 | |
| CA | ZZ | 020256 | 09-16 | | 9/2/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 26.70 | |
| CA | ZZ | 020256 | 09-16 | | 9/6/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 80.23 | |
| CA | ZZ | 020256 | 09-16 | | 9/6/2016 | BRJERS16 | 40 | N | AMERICAN | | 0.00 | 15.48 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 337.02 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 180.79 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 89.95 | |
| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | BRJERS16 | 40 | N | WorldPay | | 0.00 | 72.36 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 58 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/13/2016 | | 0.00 | 128.75 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/13/2016 | | 0.00 | 36.53 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/20/2016 | | 0.00 | 31.56 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | AMERICAN | 9/20/2016 | | 0.00 | 12.05 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/23/2016 | | 0.00 | 14.45 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/27/2016 | | 0.00 | 132.77 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/27/2016 | | 0.00 | 107.57 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/27/2016 | | 0.00 | 65.25 | |
| CA | ZZ | 020256 | 09-16 | | BRJERS16 | 40 | N | WordPay | 9/27/2016 | | 0.00 | 4.27 | |
| | | | | | | | | Total | Period 09-16 | 26.70 | 1,310.05 | 1,343.26 | -6.51 |
| | | | | | | | | Total | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | 26.70 | 1,310.05 | 1,343.26 | -6.51 |

Acct: 11205          Credit Card Receivable

Sub: US-NJ-NEWJ-100-TTTE-T06LIBE          Jersey City NJ

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Total | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 11205          Credit Card Receivable

Sub: US-NV-VEGA-100-BDBE-B13LUXR          Las Vegas - Luxor

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | | 126353 | 09-16 | | BEVEGA08 | 40 | N | CP BELUX Retail 09/16 | 9/30/2016 | | 10,931.36 | 0.00 | |
| GJ | | 126353 | 09-16 | | BEVEGA08 | 40 | N | CP TTLUX Retail 09/16 | 9/30/2016 | | 52,750.42 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/1/2016 | | 0.00 | 1,602.63 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/1/2016 | | 0.00 | 400.83 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/1/2016 | | 0.00 | 60.72 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/2/2016 | | 0.00 | 1,719.50 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/2/2016 | | 0.00 | 250.28 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/2/2016 | | 0.00 | 144.86 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/6/2016 | | 0.00 | 1,217.70 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/6/2016 | | 0.00 | 371.19 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/6/2016 | | 0.00 | 249.70 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/6/2016 | | 0.00 | 200.94 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/6/2016 | | 0.00 | 154.61 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/7/2016 | | 0.00 | 2,323.78 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/7/2016 | | 0.00 | 1,462.07 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/7/2016 | | 0.00 | 1,322.68 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/7/2016 | | 0.00 | 1,254.48 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WordPay | 9/7/2016 | | 0.00 | 534.20 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/7/2016 | | 0.00 | 334.63 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/7/2016 | | 0.00 | 333.08 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/7/2016 | | 0.00 | 302.71 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/7/2016 | | 0.00 | 100.48 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/8/2016 | | 0.00 | 1,238.29 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/8/2016 | | 0.00 | 163.23 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/8/2016 | | 0.00 | 115.14 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/9/2016 | | 0.00 | 1,412.41 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/9/2016 | | 0.00 | 124.89 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/9/2016 | | 0.00 | 105.66 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/12/2016 | | 0.00 | 1,278.21 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/12/2016 | | 0.00 | 367.46 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/12/2016 | | 0.00 | 307.60 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/12/2016 | | 0.00 | 6.16 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 1,826.55 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 1,737.74 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 1,070.40 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 592.71 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 385.91 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/13/2016 | | 0.00 | 354.54 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/14/2016 | | 0.00 | 1,519.47 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/14/2016 | | 0.00 | 183.24 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/14/2016 | | 0.00 | 171.41 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/15/2016 | | 0.00 | 1,377.22 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/15/2016 | | 0.00 | 171.63 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/15/2016 | | 0.00 | 20.94 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/16/2016 | | 0.00 | 1,497.76 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/16/2016 | | 0.00 | 150.24 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/16/2016 | | 0.00 | 41.89 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/19/2016 | | 0.00 | 1,729.28 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/19/2016 | | 0.00 | 809.69 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | AMERICAN | 9/19/2016 | | 0.00 | 406.11 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/19/2016 | | 0.00 | 165.93 | |
| CA | ZZ | 020255 | 09-16 | | BEVEGA08 | 40 | N | WorldPay | 9/20/2016 | | 0.00 | 1,669.15 | |

PEM Management
Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

Page:   60 of 293
Report:   01620.rpt
Company:   PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,455.65 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,172.29 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 560.94 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 504.39 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 338.79 | |
| CA | ZZ | 020255 | 09-16 | | 9/20/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 298.85 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 720.25 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 282.67 | |
| CA | ZZ | 020255 | 09-16 | | 9/21/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 247.10 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,450.20 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 223.82 | |
| CA | ZZ | 020255 | 09-16 | | 9/22/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 141.14 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,301.03 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 125.95 | |
| CA | ZZ | 020255 | 09-16 | | 9/23/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 83.57 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,109.81 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 389.22 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 329.28 | |
| CA | ZZ | 020255 | 09-16 | | 9/26/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 62.72 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 2,153.82 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,826.92 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,178.94 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 590.70 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 511.84 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 357.85 | |
| CA | ZZ | 020255 | 09-16 | | 9/27/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 258.32 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 5,180.44 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,535.55 | |
| CA | ZZ | 020255 | 09-16 | | 9/28/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 383.77 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 811.19 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 509.07 | |
| CA | ZZ | 020255 | 09-16 | | 9/29/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 36.64 | |
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 1,043.07 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | WorldPay | | 0.00 | 401.09 | |
| CA | ZZ | 020255 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | AMERICAN | | 0.00 | 96.93 | |
| | | | | | Period 09-16 | | | | Total | 3,973.24 | 63,681.78 | 63,015.74 | 4,639.28 |
| | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 3,973.24 | 63,681.78 | 63,015.74 | 4,639.28 |

Acct: 11205    Credit Card Receivable    SNL 417 Fifth Avenue NY

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-NY-NYCY-110-SNLT-SNLFIFT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 11205    Credit Card Receivable    BR1 - Union City, TN

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 11205 | | | | | 11,703.08 | 173,880.30 | 178,884.99 | 6,698.39 |

Acct: 11210    Income Tax Receivable    Balance Sheet Default

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: 00-00-0000-000-0000-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 11210 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 11220    Other Receivables    Balance Sheet Default

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: 00-00-0000-000-0000-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 11220 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 11505    Employee Advances    Balance Sheet Default

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: 00-00-0000-000-0000-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 11505    Employee Advances    Cape Town South Africa

| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 11505 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Acct: 12000    Inventory    Balance Sheet Default

| AP | AD | 327427 | 09-16 | 080217 | 9/19/2016 | | | N | UNI006 REVERSE #080217 | | 0.00 | 1,020.00 | |
| ^ GJ | GL | 126104 | 08-16 | 080244 | 9/1/2016 | | | N | DIS007 PE001725, Feb16 | | 0.00 | 81.00 | |

Date:    Monday, October 24, 2016
Time:    02:27PM
User:    JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:   ACTUAL

Page: 62 of 293
Report: 01620.rpt
Company: PEM

| | Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Phs | Project | Tran Date | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | SEA001 PE001733, Feb16 | | 0.00 | 585.00 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | DIS007 PE001738, Feb16 | | 0.00 | 37.00 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | DIS007 PE001740, Feb16 | | 0.00 | 28.00 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | DIS007 PE001763, Apr16 | | 0.00 | 772.85 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | SEA001 PE001770, May16 | | 0.00 | 760.50 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | UNI006 PE001798, Aug16 | | 0.00 | 1,040.00 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | Uni006, PE001816, Aug16 | | 0.00 | 1,267.20 | |
| < | GJ | GL | 08-16 | 126104 | | | | 9/1/2016 | N | FRE002, PE001812, Aug16 | | 0.00 | 912.00 | |
| < | RC | GL | 08-16 | 126125 | | | | 9/1/2016 | N | Inventory Adj-Aug16 | | 0.00 | 26,106.12 | |
| < | GJ | GL | 09-16 | 126301 | | | | 9/30/2016 | N | DIS007 PE001725, Feb16 | | 81.00 | 0.00 | |
| < | GJ | GL | 09-16 | 126301 | | | | 9/30/2016 | N | DIS007 PE001738, Feb16 | | 37.00 | 0.00 | |
| < | GJ | GL | 09-16 | 126301 | | | | 9/30/2016 | N | DIS007 PE001740, Feb16 | | 28.00 | 0.00 | |
| < | GJ | GL | 09-16 | 126301 | | | | 9/30/2016 | N | DIS007 PE001763, Apr16 | | 772.85 | 0.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP BEATLS Retail 09/16 | | 0.00 | 1,627.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP BELUX Retail 09/16 | | 0.00 | 2,960.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP TTLUX Retail 09/16 | | 0.00 | 8,963.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP TTORLA Retail 09/16 | | 0.00 | 3,754.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP BRJERS Retail 09/16 | | 0.00 | 313.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP Ecommerce 09/16 | | 0.00 | 434.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP TUT DAVE Online 09/16 | | 0.00 | 20.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP TUT DAVE Retail 09/16 | | 0.00 | 646.00 | |
| | GJ | GL | 09-16 | 126353 | | | | 9/30/2016 | N | CP TTPORT Retail 09/16 | | 0.00 | 5,290.00 | |
| | GJ | GL | 09-16 | 126382 | | | | 9/30/2016 | N | CP TTHOBB Retail 09/16 | | 0.00 | 2,639.00 | |
| | GJ | GL | 09-16 | 126383 | | | | 10/14/2016 | N | Sept16 Inventory Adjustments | | 49,317.38 | 0.00 | |
| | RC | GL | 09-16 | 126442 | | | | 10/1/2016 | N | VUE001 #080502 | | 0.00 | 844.48 | |
| | GJ | GL | 09-16 | 126265 | OZ 9/27 | | | 9/27/2016 | N | OZ - statement 9/27 | | 3,553.18 | 0.00 | |
| < | AP | VO | 08-16 | 327407 | 080190 | | | 9/14/2016 | N | MON009 TEA TOWEL 9/7 | | 462.50 | 0.00 | |
| < | AP | VO | 08-16 | 327407 | 080191 | | | 9/14/2016 | N | BEY001 PE001824 9/9 | | 2,732.20 | 0.00 | |
| < | AP | VO | 08-16 | 327414 | 080217 | | | 9/14/2016 | N | UNI006 DIE STICK ZINC 9/14 | | 1,020.00 | 0.00 | |
| < | AP | VO | 08-16 | 327414 | 080218 | | | 9/14/2016 | N | UNI006 EMBROIDERED 9/14 | | 1,341.00 | 0.00 | |
| | AP | VO | 09-16 | 327466 | 080356 | | | 10/3/2016 | N | MON009 PE008140 9/27 | | 581.25 | 0.00 | |
| | AP | VO | 09-16 | 327466 | 080357 | | | 10/3/2016 | N | MVC001 PE001830 9/28 | | 2,154.00 | 0.00 | |
| | AP | VO | 09-16 | 327466 | 080358 | | | 10/3/2016 | N | BEY001 PE001826 9/23 | | 2,856.60 | 0.00 | |
| | AP | VO | 09-16 | 327466 | 080359 | | | 10/3/2016 | N | RET003 PE001827 9/14 | | 260.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327467 | 09-16 | 080365 | 10/4/2016 | | | N | HIG003 PE001842 | | 840.00 | 0.00 | |
| AP | VO | 327467 | 09-16 | 080374 | 10/4/2016 | | | N | MEM002 500 TITANIC PACKS 9 | | 2,670.00 | 0.00 | |
| AP | VO | 327480 | 09-16 | 080403 | 10/7/2016 | | | N | UNI006 TITANIC ORNAMENT 9/ | | 912.50 | 0.00 | |
| AP | VO | 327495 | 09-16 | 080502 | 10/19/2016 | | | N | VUE001 FLIP LEN/ROCKER FR | | 844.48 | 0.00 | |
| | | | | | | **Sub: 00-00-0000-000-0000-0000000** | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 627,344.21 | 70,463.94 | 60,100.15 | 637,708.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 627,344.21 | 70,463.94 | 60,100.15 | 637,708.00 |
| | | | | | Acct 12000 | | | | Total | 627,344.21 | 70,463.94 | 60,100.15 | 637,708.00 |
| **Acct: 12005** | | | | | | Inventory Reserve | | | | | | | |
| | | | | | | **Sub: 00-00-0000-000-0000-0000000** | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -90,000.00 | 0.00 | 0.00 | -90,000.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | -90,000.00 | 0.00 | 0.00 | -90,000.00 |
| | | | | | Acct 12005 | | | | Total | -90,000.00 | 0.00 | 0.00 | -90,000.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: 00-00-0000-000-0000-0000000** | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 18,100.00 | 0.00 | 0.00 | 18,100.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 18,100.00 | 0.00 | 0.00 | 18,100.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: US-CA-BUEP-110-BDBE-B1BUENA** | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: US-CA-BUEP-110-TTTE-T4BUENA** | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: US-FL-ORLA-110-TTTE-T08ORLA** | | | Orlando, FL | | | | |
| ^ AP | AD | 327366 | 08-16 | 080086 | 8/26/2016 | TTORLA11 | 40 | N | GEO015 SECURITY DEPOSIT | | 0.00 | 10,000.00 | |
| AP | AD | 327498 | 09-16 | 080510 | 10/19/2016 | TTORLA11 | 40 | N | PRO023 SEC DEP APPLIED PR | | 0.00 | 1,545.00 | |
| | | | | | Period 09-16 | | | | Total | 18,465.00 | 0.00 | 11,545.00 | 6,920.00 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | 18,465.00 | 0.00 | 11,545.00 | 6,920.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: US-GA-ALLO-100-BDBE-0000000** | | | Bodies Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 5,610.00 | 0.00 | 0.00 | 5,610.00 |
| | | | | | Sub US-GA-ALLO-100-BDBE-0000000 | | | | Total | 5,610.00 | 0.00 | 0.00 | 5,610.00 |
| **Acct: 12110** | | | | | | Security Deposits | | | | | | | |
| | | | | | | **Sub: US-GA-ATLA-800-0000-0000000** | | | Administrative | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 64 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 12110 | | | | | | | | Security Deposits | | | | |
| | | | | | | Sub | | | US-GA-ATLA-800-0000-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Sub | | | US-NY-NYCY-110-SNL1-SNLFIFT | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-SNL1-SNLFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 12110 | | | Total | 42,175.00 | 0.00 | 11,545.00 | 30,630.00 |
| **Acct:** | 12115 | | | | | | | | Titanic Trust Fund | | | | |
| | | | | | | | | | Balance Sheet Default | | | | |
| | | | | | | Sub | | | 00-00-0000-000-0000-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 12115 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13000 | | | | | | | | Travel - Airfare | | | | |
| | | | | | | | | | Titanic Linz | | | | |
| | | | | | | Sub | | | AT-00-LINZ-100-TTTE-T05TABA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13000 | | | | | | | | Travel - Airfare | | | | |
| | | | | | | | | | Bratislava, Slovakia | | | | |
| | | | | | | Sub | | | SK-00-BRAT-100-TTTE-T02PRAG Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13000 | | | | | | | | Travel - Airfare | | | | |
| | | | | | | | | | Prague, Czech Republic | | | | |
| | | | | | | Sub | | | SK-00-PRAG-100-TTTE-T02PVAE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13000 | | | | | | | | Travel - Airfare | | | | |
| | | | | | | | | | Putnam Museum | | | | |
| | | | | | | Sub: | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| ALL | AL | 0000034; | 09-16 | | 9/28/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 170.00 | |
| ALL | AL | 0000034; | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 9,445.57 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall 4 crew | | 5,333.24 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Stefan W | | 1,635.06 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Raphael/Daniel | | 2,477.27 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080208 | 9/14/2016 | TUDAVE16 | 60 | | CLI002 9/5-9 | | 50.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080209 | 9/14/2016 | TUDAVE16 | 60 | | MAN009 9/6 | | 50.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080210 | 9/14/2016 | TUDAVE16 | 60 | | ROV001 9/11 | | 70.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 9,615.57 | 9,615.57 | 0.00 |
| | | | | | Sub | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 9,615.57 | 9,615.57 | 0.00 |
| **Acct:** | 13000 | | | | | | | | Travel - Airfare | | | | |
| | | | | | | | | | Peoria IL | | | | |
| | | | | | | Sub: | | | US-IL-PEOR-100-TTTE-T06PEOR Total | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 65 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 13000** | Travel - Airfare | | | | | | | | | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/30/2016 | TTPEOR16 | 20 | | Allocation from PC | | 0.00 | 753.00 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | TTPEOR16 | 20 | | MH - JDennis 9/27 | | 380.10 | 0.00 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | TTPEOR16 | 20 | | MH - ZJacobs 9/27 | | 372.90 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | | 753.00 | 753.00 | |
| | | | | | | | | | Sub US-IL-PEOR-100-TTTE-T06PEOR Total | 0.00 | 753.00 | 753.00 | 0.00 |
| | | | | | Sub: US-IL-PEOR-100-TTTE-T06PEOR | | | | Sloan Museum | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-MI-FLIN-100-TTTE-T07SLOA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-MI-FLIN-100-TTTE-T07SLOA | | | | | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-MI-GRAN-100-TUTR-TUTGRPM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | | | | Tut Grand Rapids | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | | Greensboro NC | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Jersey City NJ | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Jersey City NJ | | | | |
| **Acct: 13000** | Travel - Airfare | | | | | | | | | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/30/2016 | TTHOBB16 | 60 | | Allocation from PC | | 0.00 | 1,029.90 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | TTHOBB16 | 60 | | MH - JMarshall 9/27 | | 433.70 | 0.00 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | TTHOBB16 | 60 | | MH - ZJacobs 9/27 | | 596.20 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | | 1,029.90 | 1,029.90 | |
| | | | | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 1,029.90 | 1,029.90 | 0.00 |
| | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | | Hobbs NM | | | | |
| | | | | | | | | | Period 09-16 Total | | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | | Gallipolis OH | | | | |
| **Acct: 13000** | Travel - Airfare | | | | | | | | | | | | |
| | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | | Portland Science Center | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 66 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Phs | Bill | Description | Project | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | AL | 0000034 | 09-16 | | 9/30/2016 | 60 | | TTPORT16 | | Allocation from PC | | 0.00 | 753.00 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | 60 | | TTPORT16 | | MH - JDennis 9/27 | | 380.10 | 0.00 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | 60 | | TTPORT16 | | MH - ZJacobs 9/27 | | 372.90 | 0.00 | |
| | | | | | | | | | | Period 09-16 | 0.00 | 753.00 | 753.00 | 0.00 |
| | | | | | | | | | Sub: US-OR-PORT-100-TTTE-106PORT | Total | 0.00 | 753.00 | 753.00 | 0.00 |
| **Acct: 13000** | | | | Travel - Airfare | | | | | | | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13000** | | | | Travel - Airfare | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13000** | | | | Travel - Airfare | | | | | | San Antonio TX | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13000** | | | | Travel - Airfare | | | | | | Cape Town South Africa | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Acct: 13000 | Total | 0.00 | 12,151.47 | 12,151.47 | 0.00 |
| | | | | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | | | |
| **Acct: 13005** | | | | Travel - Hotel/Lodging | | | | | | Titanic Linz | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13005** | | | | Travel - Hotel/Lodging | | | | | | Putnam Museum | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/28/2016 | 60 | | TUDAVE16 | | Allocation from PC | | 0.00 | 124.00 | |
| ^ AP | VO | 327407 | 08-16 | 080208 | 9/14/2016 | 60 | | TUDAVE16 | | CLI002 9/5-9 | | 62.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080212 | 9/14/2016 | 60 | | TUDAVE16 | | SCH010 9/5-9 | | 62.00 | 0.00 | |
| | | | | | | | | | | Period 09-16 | 0.00 | 124.00 | 124.00 | 0.00 |
| | | | | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | Total | 0.00 | 124.00 | 124.00 | 0.00 |
| **Acct: 13005** | | | | Travel - Hotel/Lodging | | | | | | Tut Grand Rapids | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13005** | | | | Travel - Hotel/Lodging | | | | | | Greensboro NC | | | | |
| | | | | | | | | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:    ACTUAL

Page: 67 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 13005 | | | Travel - Hotel/Lodging | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13005 | | | Travel - Hotel/Lodging | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13005 | | | Travel - Hotel/Lodging | | | | | | | | | |
| | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-TN-UNCY100-BDBR-B01DISC | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13005 | | | Travel - Hotel/Lodging | | | | | | | | | |
| | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | San Antonio TX | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13005 | | | Travel - Hotel/Lodging | | | | | | | | | |
| | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | Cape Town South Africa | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub ZA-00-CAPE-100-TTTE-T07VAWF | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13005 | | | | | | | | | 0.00 | 124.00 | 124.00 | 0.00 |
| **Acct:** 13010 | | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13010 | | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: SK-00-BRAT-100-TTTE-T02PRAG | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-BRAT-100-TTTE-T02PRAG | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13010 | | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 13010 | | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | Putnam Museum | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/30/2016 | TUDAVE16 | 60 | Allocation from PC | | 0.00 | 210.13 | |
| ALL | AL | 0000034 | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | Allocation from PC | | 210.13 | 0.00 | |
| GJ | GL | 126351 | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | Jason M. Loadout | | 0.00 | 210.13 | |
| GJ | GL | 126274 | 09-16 | JM 9/27 | 9/27/2016 | TUDAVE16 | 60 | JM - statement 9/27 | | 210.13 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 68 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 420.26 | 420.26 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 420.26 | 420.26 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-IL-PEOR-100-TTTE-T06PEOR | | Peoria IL | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IL-PEOR-100-TTTE-T06PEOR | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-MI-FLIN-100-TTTE-T07SLOA | | Sloan Museum | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-MI-FLIN-100-TTTE-T07SLOA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | | Tut Grand Rapids | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | Gallipolis OH | | | | |
| ALL | AL | 0000034 | 09-16 | | 10/7/2016 | BRGALL16 | 20 | Allocation from PC | | 0.00 | 113.35 | |
| ALL | AL | 0000034 | 09-16 | | 10/11/2016 | BRGALL16 | 20 | Allocation from PC | | 113.35 | 0.00 | |
| RC | GL | 126364 | 09-16 | | 10/11/2016 | BRGALL16 | 20 | rlcs to per diem | | 113.35 | 113.35 | |
| GJ | GL | 126316 | 09-16 | AKIM 9/27 | 9/27/2016 | BRGALL16 | 20 | AKim- stmt 9/27 | | 113.35 | 0.00 | |
| | | | | | Period 09-16 | | | Total | 0.00 | 226.70 | 226.70 | 0.00 |
| | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 226.70 | 226.70 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 13010 | | Travel - Meals | | | | | | | | | |
| | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | San Antonio TX | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13010 | | | Total | 0.00 | 646.96 | 646.96 | 0.00 |
| **Acct:** | 13015 | | Travel - Auto Rental | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | Putnam Museum | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/28/2016 | TUDAVE16 | 60 | Allocation from PC | | 0.00 | 16.27 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 69 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | VO | 327407 | 08-16 | 080210 | 9/14/2016 | TUDAVE16 | 60 | | ROV001 9/11 | | 16.27 | 0.00 | |
| | | | | | | | | | Tut Grand Rapids | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 16.27 | 16.27 | |
| | | | | | Sub | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 16.27 | 16.27 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | Sub: | US-MI-GRAN-100-TUTR-TUTGRPM | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Greensboro NC | | | | |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | Sub: | US-NC-GREN-100-BDBR-B04NLSC | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NC-GREN-100-BDBR-B04NLSC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | | | | Hobbs NM | | | | |
| | | | | | | Sub: | US-NM-HOBB-100-TTTE-T07WSHM | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | | | | Gallipolis OH | | | | |
| | | | | | | Sub: | US-OH-GALL-100-BDBR-B02BOSS | | | | | | |
| ALL | AL | 0000034: 09-16 | | | 9/28/2016 | BRGALL16 | 20 | | Allocation from PC | | 0.00 | 888.69 | |
| AP | VO | 327445 | 09-16 | 080332 | 9/28/2016 | BRGALL16 | 20 | | DEN004 9/17-24 BRGALL16 | | 888.69 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 888.69 | 888.69 | |
| | | | | | Sub | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 888.69 | 888.69 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | | | | Portland Science Center | | | | |
| | | | | | | Sub: | US-OR-PORT-100-TTTE-T06PORT | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | Sub: | US-TN-UNCY-100-BDBR-B01DISC | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13015 | Travel - Auto Rental | | | | | | | | | | | |
| | | | | | | | | | San Antonio TX | | | | |
| | | | | | | Sub: | US-TX-SANA-100-BDBR-B02WITT | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-TX-SANA-100-BDBR-B02WITT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 13015 | | | | 0.00 | 904.96 | 904.96 | 0.00 |
| Acct: | 13020 | Travel - Phone/Internet | | | | | | | | | | | |
| | | | | | | | | | Titanic Linz | | | | |
| | | | | | | Sub: | AT-00-LINZ-100-TTTE-T05TABA | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016        Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 13020 | | Travel - Phone/Internet | | | | | | | | | | |
| | | | | | | Sub: SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13020 | | Travel - Phone/Internet | | | | | | | | | | |
| | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 13020 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| ALL | | 0000034; 09-16 | | | 9/30/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 80.00 | |
| GJ | | 126274 09-16 | | JM 9/27 | 9/27/2016 | TUDAVE16 | 60 | | JM - statement 9/27 | | 80.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 80.00 | 80.00 | 0.00 |
| | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 80.00 | 80.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: US-IL-PEOR-100-TTTE-T06PEOR | | | Peoria IL | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-IL-PEOR-100-TTTE-T06PEOR | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: US-MI-FLIN-100-TTTE-T07SLOA | | | Sloan Museum | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-MI-FLIN-100-TTTE-T07SLOA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 13035 | | Travel - Parking Fees | | | | | | | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:  ACTUAL

Page:  71 of 293
Report:  01620.rpt
Company:  PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | 13035 | | | | | US-OR-PORT-100-TTTE-T06PORT | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | US-TX-SANA-100-BDBR-B02WITT | | | Sub Total (San Antonio TX) | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13035 | | | | Travel - Parking Fees | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | Sub Total (Cape Town South Africa) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct | 13035 | | | | | | | | Total | 0.00 | 80.00 | 80.00 | 0.00 |
| Acct: | 13040 | | | | | AT-00-LINZ-100-TTTE-T05TABA | | | Sub Total (Titanic Linz) | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | AT-00-LINZ-100-TTTE-T05TABA | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13040 | 0000034; 09-16 | | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | Sub (Putnam Museum) | | | | |
| ALL | AL | | | | 9/28/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 46.91 | |
| ^ AP | VO | 327407 | 08-16 | 080209 | 9/14/2016 | TUDAVE16 | 60 | | MAN009 9/6 | | 39.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080212 | 9/14/2016 | TUDAVE16 | 60 | | SCH010 9/5-9 | | 7.91 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | 0.00 | 46.91 | 46.91 | 0.00 |
| | | | | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | Sub Total | 0.00 | 46.91 | 46.91 | 0.00 |
| Acct: | 13040 | | | | | US-IL-PEOR-100-TTTE-T06PEOR | | | Sub Total (Peoria IL) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | US-IL-PEOR-100-TTTE-T06PEOR | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13040 | | | | | US-MI-GRAN-100-TUTR-TUTGRPM | | | Sub Total (Tut Grand Rapids) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | US-MI-GRAN-100-TUTR-TUTGRPM | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13040 | | | | | US-NC-GREN-100-BDBR-B04NLSC | | | Sub Total (Greensboro NC) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | US-NC-GREN-100-BDBR-B04NLSC | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13040 | | | | | US-NJ-NEWJ-100-BDBR-B04LIBE | | | Sub Total (Jersey City NJ) | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Period 09-16 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | US-NJ-NEWJ-100-BDBR-B04LIBE | | | Sub Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 13040 | | | | | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Sub (Jersey City NJ) | | | | |

Travel - Parking Fees · Travel - Cab Fare

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 72 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Tran Nbr | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **13040** | | | | Travel - Cab Fare | | | | | | | | | |
| | | | | | | | US-NJ-NEWJ-100-TTTE-T06LIBE | | | | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** US-NJ-NEWJ-100-TTTE-T06LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | Cape Town South Africa | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** ZA-00-CAPE-100-TTTE-T07VAWF Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Acct** 13040 | | 46.91 | 46.91 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** AT-00-LINZ-100-TTTE-T05TABA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** SK-00-BRAT-100-TTTE-T02PRAG Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** SK-00-PRAG-100-TTTE-T02PVAE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| ALL | AL | 0000034:09-16 | | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 709.27 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Frank G | | 78.43 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train Stefan W | | 140.37 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train Frank S | | 78.43 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train Raphael G | | 129.27 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train Daniel C | | 72.89 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train David S | | 129.27 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | | 10/6/2016 | TUDAVE16 | 60 | | SC Train Daniel S | | 80.61 | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 709.27 | 709.27 | 0.00 |
| | | | | | | | | | | **Sub** US-IA-DAVE-100-TUTR-TUTPUTN Total | 0.00 | 709.27 | 709.27 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | US-IL-PEOR-100-TTTE-T06PEOR | | | Peoria IL | | | | |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** US-IL-PEOR-100-TTTE-T06PEOR Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13045** | | | | Travel - Misc. Exp. | | | | | | | | | |
| | | | | | | | US-MI-FLIN-100-TTTE-T07SLOA | | | Sloan Museum | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:            ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 13045** | | | | | | | | | **Travel - Misc. Exp.** | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-MI-FLIN-100-TTTE-T07SLOA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub:** US-MI-GRAN-100-TUTR-TUTGRPM | | | Tut Grand Rapids | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-MI-GRAN-100-TUTR-TUTGRPM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub:** US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-NC-GREN-100-BDBR-B04NLSC Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub:** US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-NJ-NEWJ-100-BDBR-B04LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-NJ-NEWJ-100-TTTE-T06LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13045** | | | | | | **Sub:** US-OH-GALL-100-BDBR-B02BOSS | | | Travel - Misc. Exp. / Gallipolis OH | | | | |
| ALL | AL | 0000034 09-16 | | | 10/7/2016 | BRGALL16 | 20 | | Allocation from PC | | 0.00 | 91.43 | |
| GJ | GL | 126316 09-16 | | AKIM 9/27 | 9/27/2016 | BRGALL16 | 20 | | AKim- stmt 9/27 | | 91.43 | 0.00 | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 91.43 | 91.43 | 0.00 |
| | | | | | | | | | **Sub** US-OH-GALL-100-BDBR-B02BOSS Total | 0.00 | 91.43 | 91.43 | 0.00 |
| | | | | | 13045 | | | | **Acct** 13045 | 0.00 | 800.70 | 800.70 | 0.00 |
| **Acct: 13055** | | | | | | | | | **Labor/Contractors** | | | | |
| | | | | | | **Sub:** AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** AT-00-LINZ-100-TTTE-T05TABA Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13055** | | | | | | | | | **Labor/Contractors** | | | | |
| | | | | | | **Sub:** SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | | | | | Period 09-16                 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Sub** SK-00-BRAT-100-TTTE-T02PRAG Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 74 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | |
| ALL | AL | 0000034; | 09-16 | | 9/28/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 4,950.00 | |
| ALL | AL | 0000034; | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | 0.00 | 12,474.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall - Crew Labor | | 9,856.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Stefan Labor | | 2,156.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Stefan Fee | | 462.00 | 0.00 | |
| < AP | VO | 327407 | 08-16 | 080205 | 9/14/2016 | TUDAVE16 | 60 | | MAH002 9/5-9 LOAD OUT | | 1,575.00 | 0.00 | |
| < AP | VO | 327407 | 08-16 | 080208 | 9/14/2016 | TUDAVE16 | 60 | | CLI002 9/5-9 | | 675.00 | 0.00 | |
| < AP | VO | 327407 | 08-16 | 080211 | 9/14/2016 | TUDAVE16 | 60 | | ROV001 9/5-9 | | 2,025.00 | 0.00 | |
| < AP | VO | 327407 | 08-16 | 080212 | 9/14/2016 | TUDAVE16 | 60 | | SCH010 9/5-9 | | 675.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 17,424.00 | 17,424.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | | Total | 0.00 | 17,424.00 | 17,424.00 | 0.00 |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | | | Tut Grand Rapids | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub US-MI-GRAN-100-TUTR-TUTGRPM | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-MO-STLS-100-TUTR-TUTSTLS | | | St Louis MO Science Center | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub US-MO-STLS-100-TUTR-TUTSTLS | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Total | 0.00 | 0.00 | 0.00 | |
| **Acct:** | 13055 | | Labor/Contractors | | | | | | | | | | |
| | | | | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 75 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 13055** | | Labor/Contractors | | | | | | | | | | | |
| | | | | | | | | | **Sub: US-NM-HOBB-100-TTTE-T07WSHM Total** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Gallipolis OH | | | | |
| | | | | | | | | | **Sub: US-OH-GALL-100-BDBR-B02BOSS** | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/28/2016 | | 20 | | Allocation from PC | | 0.00 | 11,045.61 | |
| < AP | VO | 327407 | 08-16 | 080207 | 9/14/2016 | BRGALL16 | 20 | | TIL002 9/17-20 | | 1,400.00 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080264 | 9/19/2016 | BRGALL16 | 20 | | BAC006 9/16-17 | | 370.61 | 0.00 | |
| AP | VO | 327439 | 09-16 | 080301 | 9/27/2016 | BRGALL16 | 20 | | OLA001 9/17-24 GALL16 | | 1,225.00 | 0.00 | |
| AP | VO | 327439 | 09-16 | 080302 | 9/27/2016 | BRGALL16 | 20 | | JAC011 9/21-24 BRGALL | | 1,050.00 | 0.00 | |
| AP | VO | 327439 | 09-16 | 080322 | 9/27/2016 | BRGALL16 | 20 | | PRE019 9/17-24 GALL16 | | 2,450.00 | 0.00 | |
| AP | VO | 327439 | 09-16 | 080323 | 9/27/2016 | BRGALL16 | 20 | | TIL002 9/21-24 GALL16 | | 1,400.00 | 0.00 | |
| AP | VO | 327445 | 09-16 | 080331 | 9/28/2016 | BRGALL16 | 20 | | DEN004 9/18-24 BRGALL16 | | 3,150.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 11,045.61 | 11,045.61 | 0.00 |
| | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | | Total | 0.00 | 11,045.61 | 11,045.61 | 0.00 |
| | | | | | | | | | Portland Science Center | | | | |
| | | | | | | | | | **Sub: US-OR-PORT-100-TTTE-T06PORT** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-OR-PORT-100-TTTE-T06PORT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | | | | **Sub: US-TN-UNCY-100-BDBR-B01DISC** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | San Antonio TX | | | | |
| | | | | | | | | | **Sub: US-TX-SANA-100-BDBR-B02WITT** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Cape Town South Africa | | | | |
| | | | | | | | | | **Sub: ZA-00-CAPE-100-TTTE-T07VAWF** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub ZA-00-CAPE-100-TTTE-T07VAWF | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13055 | | | | Total | 0.00 | 28,469.61 | 28,469.61 | 0.00 |
| **Acct: 13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | Titanic Linz | | | | |
| | | | | | | | | | **Sub: AT-00-LINZ-100-TTTE-T05TABA** | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | Bratislava, Slovakia | | | | |
| | | | | | | | | | **Sub: SK-00-BRAT-100-TTTE-T02PRAG** | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

Page: 76 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **13060** | | | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** SK-00-BRAT-100-TTTE-T02PRAG | | | | |
| | | | | | Period 09-16 | | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** SK-00-BRAT-100-TTTE-T02PRAG **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub:** SK-00-PRAG-100-TTTE-T02PVAE | | Prague, Czech Republic | | |
| | | | | | Period 09-16 | | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** SK-00-PRAG-100-TTTE-T02PVAE **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** US-IA-DAVE-100-TUTR-TUTPUTN | | Putnam Museum | | |
| ALL | AL | 0000034: | 09-16 | | 9/28/2016 | TUDAVE16 | 60 | | Allocation from PC | | | | 300.00 | |
| ALL | AL | 0000034: | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | | | 2,070.00 | |
| ALL | AL | 0000034: | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Allocation from PC | | | | 300.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Frank S | | | 240.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Frank G | | | 390.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Daniel S | | | 240.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Raphael G | | | 390.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Daniel C | | | 240.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall David S | | | 240.00 | 0.00 | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Stefan W | | | 330.00 | 0.00 | |
| GJ | GL | 126351 | 09-16 | | 10/7/2016 | TUDAVE16 | 60 | | Jason M. Loadout | | | 300.00 | 0.00 | |
| AP | VO | 327407 | 08-16 | 080205 | 9/14/2016 | TUDAVE16 | 60 | | MAH002 9/5-9 LOAD OUT | | | 0.00 | | |
| | | | | | Period 09-16 | | | | | Total | 0.00 | 2,670.00 | 2,670.00 | |
| | | | | | | | | | | **Sub** US-IA-DAVE-100-TUTR-TUTPUTN **Total** | 0.00 | 2,670.00 | 2,670.00 | 0.00 |
| **Acct:** | **13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** US-MI-GRAN-100-TUTR-TUTGRPM | | Tut Grand Rapids | | |
| | | | | | Period 09-16 | | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** US-MI-GRAN-100-TUTR-TUTGRPM **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** US-NC-GREN-100-BDBR-B04NLSC | | Greensboro NC | | |
| | | | | | Period 09-16 | | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** US-NC-GREN-100-BDBR-B04NLSC **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** US-NJ-NEWJ-100-BDBR-B04LIBE | | Jersey City NJ | | |
| | | | | | Period 09-16 | | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | **Sub** US-NJ-NEWJ-100-BDBR-B04LIBE **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13060** | | Per Diem | | | | | | | | | | | |
| | | | | | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | Jersey City NJ | | |
| | | | | | Period 09-16 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 77 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 13060 | | | Per Diem | | | | | | Hobbs NM | | | | |
| | | | | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 13060 | | | Per Diem | | | | | | Gallipolis OH | | | | |
| | | | | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | | |
| ALL | AL | 0000034; | 09-16 | | 9/28/2016 | BRGALL16 | 20 | | Allocation from PC | | | 1,440.00 | |
| ALL | AL | 0000034; | 09-16 | | 10/11/2016 | BRGALL16 | 20 | | Allocation from PC | | | 480.00 | |
| RC | GL | 126364 | 09-16 | | 10/11/2016 | BRGALL16 | 20 | | Amy Kim Per Diem | | 480.00 | | |
| ^ AP | VO | 327407 | 08-16 | 080206 | 9/14/2016 | BRGALL16 | 20 | | TIL002 9/17-20 | | 480.00 | 0.00 | |
| AP | VO | 327439 | 09-16 | 080322 | 9/27/2016 | BRGALL16 | 20 | | PRE019 9/17-24 GALL16 | | 480.00 | 0.00 | |
| AP | VO | 327445 | 09-16 | 080332 | 9/28/2016 | BRGALL16 | 20 | | DEN004 9/17-24 BRGALL16 | | 480.00 | 0.00 | |
| | | | | | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS Total | 0.00 | 1,920.00 | 1,920.00 | 0.00 |
| | | | | | Period 09-16 | | | | | 0.00 | 1,920.00 | 1,920.00 | 0.00 |
| Acct: 13060 | | | Per Diem | | | | | | Portland Science Center | | | | |
| | | | | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | | |
| ALL | AL | 0000034; | 09-16 | | 10/20/2016 | TTPORT16 | 60 | | Allocation from PC | | 0.00 | 300.00 | |
| AP | VO | 327495 | 09-16 | 080487 | 10/19/2016 | TTPORT16 | 60 | | TIL002 10/23-27 PORTLAND | | 300.00 | | |
| | | | | | | | | | Sub US-OR-PORT-100-TTTE-T06PORT Total | 0.00 | 300.00 | 300.00 | 0.00 |
| | | | | | Period 09-16 | | | | | 0.00 | 300.00 | 300.00 | 0.00 |
| Acct: 13060 | | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 13060 | | | Per Diem | | | | | | San Antonio TX | | | | |
| | | | | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-TX-SANA-100-BDBR-B02WITT Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 13060 | | | Per Diem | | | | | | Cape Town South Africa | | | | |
| | | | | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub ZA-00-CAPE-100-TTTE-T07VAWF Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13060 | | | | Total | 0.00 | 4,890.00 | 4,890.00 | 0.00 |
| Acct: 13070 | | | Telephone | | | | | | Cape Town South Africa | | | | |
| | | | | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:   ACTUAL

Page: 78 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **13090** | | Design Costs | | | | | | | | | | |
| | | | | | Sub | ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 13070 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | Gallipolis OH | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 13090 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13100** | | Postage & Delivery | | | | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13100** | | Postage & Delivery | | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13100** | | Postage & Delivery | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13100** | | Postage & Delivery | | | | | | | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13100** | | Postage & Delivery | | | | | | | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 13100 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13105** | | Printing/Graphics | | | | | | | | | | |
| | | | | | | Sub: US-MO-STLS-100-TUTR-TUTSTLS | | | St Louis MO Science Center | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-MO-STLS-100-TUTR-TUTSTLS | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13105** | | Printing/Graphics | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | Period | 09-16 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13105** | | Printing/Graphics | | | | | | | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **13105** | | | | | | | | **Printing/Graphics** | | | | |
| ALL | AL | 0000034: 09-16 | 09-16 | | 10/18/2016 | TTHOBB16 | 40 | | Allocation from PC | | 0.00 | 35.68 | |
| AP | VO | 327481 | 09-16 | 080420 | 10/12/2016 | TTHOBB16 | 40 | | FED005 8/16 | | 35.68 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 35.68 | 35.68 | 0.00 |
| | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | | | | | 0.00 | 35.68 | 35.68 | 0.00 |
| | | | | | | | | | Gallipolis OH | | | | |
| **Acct:** | **13105** | | | | | | | | **Printing/Graphics** | | | | |
| | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | | | | | | |
| ALL | AL | 0000034: 09-16 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | Allocation from PC | | 0.00 | 1,860.00 | |
| RC | GL | 126354 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | ENG003 Inv. 06292016, 061520 | | 960.00 | 0.00 | |
| RC | GL | 126358 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | eng001 9/12-14,21-22 | | 900.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 1,860.00 | 1,860.00 | 0.00 |
| | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS Total | | | | | 0.00 | 1,860.00 | 1,860.00 | 0.00 |
| | | | | | | | | | Portland Science Center | | | | |
| **Acct:** | **13105** | | | | | | | | | | | | |
| | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | | | | | | |
| ALL | AL | 0000034: 09-16 | 09-16 | | 10/18/2016 | TTPORT16 | 40 | | Allocation from PC | | 0.00 | 26.73 | |
| AP | VO | 327481 | 09-16 | 080420 | 10/12/2016 | TTPORT16 | 40 | | FED005 8/16 | | 26.73 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 26.73 | 26.73 | 0.00 |
| | | | | | Sub US-OR-PORT-100-TTTE-T06PORT Total | | | | | 0.00 | 26.73 | 26.73 | 0.00 |
| | | | | | Acct 13105 Total | | | | | 0.00 | 1,922.41 | 1,922.41 | 0.00 |
| | | | | | | | | | Putnam Museum | | | | |
| **Acct:** | **13115** | | | | | | | | **Equipment Rental** | | | | |
| | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN Total | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13115 Total | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Titanic Linz | | | | |
| **Acct:** | **13125** | | | | | | | | **Shipping/Storage** | | | | |
| | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA Total | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Bratislava, Slovakia | | | | |
| **Acct:** | **13125** | | | | | | | | **Shipping/Storage** | | | | |
| | | | | | Sub: SK-00-BRAT-100-TTTE-T02PRAG | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub SK-00-BRAT-100-TTTE-T02PRAG Total | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Prague, Czech Republic | | | | |
| **Acct:** | **13125** | | | | | | | | **Shipping/Storage** | | | | |
| | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE Total | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Putnam Museum | | | | |
| **Acct:** | **13125** | | | | | | | | **Shipping/Storage** | | | | |
| | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 80 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | National Mississippi River Aqu | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-IA-DUBU-100-TTTE-T06NMRA | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IA-DUBU-100-TTTE-T06NMRA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-ID-IDFL-100-PIR2-P02MUID | | | Idaho Falls ID | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-ID-IDFL-100-PIR2-P02MUID | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | | | | | | | | | | | |
| | | | | | | Sub: US-MO-STLS-100-TUTR-TUTSTLS | | | St Louis MO Science Center | | | | |
| ALL | AL | 0000034; | 09-16 | | 9/28/2016 | TUSTLS17 | 20 | | Allocation from PC | | 0.00 | 850.00 | |
| ^ AP | VO | 327407 | 08-16 | 080195 | 9/14/2016 | TUSTLS17 | 20 | | SIM001 9/7 FREIGHT | | 850.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 850.00 | 850.00 | 0.00 |
| | | | | | Sub US-MO-STLS-100-TUTR-TUTSTLS | | | | Total | 0.00 | 850.00 | 850.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | | | | | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| ALL | AL | 0000034; | 09-16 | | 9/30/2016 | TTHOBB16 | 40 | | Allocation from PC | | 0.00 | 176.39 | |
| ALL | AL | 0000034; | 09-16 | | 10/7/2016 | TTHOBB16 | 40 | | Allocation from PC | | 0.00 | 38.35 | |
| ALL | AL | 0000034; | 09-16 | | 10/20/2016 | TTHOBB16 | 40 | | Allocation from PC | | 0.00 | 92.97 | |
| GJ | GL | 126265 | 09-16 | GTTD 9/27 | 9/27/2016 | TTHOBB16 | 40 | | GT - statement 9/27 | | 176.39 | 0.00 | |
| AP | VO | 327467 | 09-16 | 080367 | 10/4/2016 | TTHOBB16 | 40 | | UPS007 8/15-18 | | 38.35 | 0.00 | |
| AP | VO | 327495 | 09-16 | 080485 | 10/19/2016 | TTHOBB16 | 40 | | UPS007 10/3,4,7 | | 92.97 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 307.71 | 307.71 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 81 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM Total | | Gallipolis OH | 0.00 | 307.71 | 307.71 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | | | | |
| ALL | AL | 0000034/09-16 | | | | BRGALL16 | 20 | Allocation from PC | | 0.00 | 7,175.00 | |
| ^ AP | VO | 327407 | 08-16 | 080201 | 9/14/2016 | BRGALL16 | 20 | TEA005 9/16 FREIGHT | | 1,525.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080202 | 9/14/2016 | BRGALL16 | 20 | TEA005 9/16 FREIGHT | | 1,525.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080203 | 9/14/2016 | BRGALL16 | 20 | TEA005 9/16 FREIGHT | | 1,525.00 | 0.00 | |
| ^ AP | VO | 327407 | 08-16 | 080204 | 9/14/2016 | BRGALL16 | 20 | TEA005 9/16 FREIGHT | | 2,600.00 | 0.00 | |
| | | | | | Period 09-16 | | | Total | 0.00 | 7,175.00 | 7,175.00 | 0.00 |
| | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 7,175.00 | 7,175.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | Portland Science Center | | | | |
| ALL | AL | 0000034/09-16 | | | 9/28/2016 | TTPORT16 | 40 | Allocation from PC | | 0.00 | 57.90 | |
| ALL | AL | 0000034/09-16 | | | 9/30/2016 | TTPORT16 | 40 | Allocation from PC | | 0.00 | 283.54 | |
| ALL | AL | 0000034/09-16 | | | 10/7/2016 | TTPORT16 | 40 | Allocation from PC | | 0.00 | 99.45 | |
| ALL | AL | 0000034/09-16 | | | 10/20/2016 | TTPORT16 | 40 | Allocation from PC | | 0.00 | 30.77 | |
| GJ | GL | 126265 | 09-16 | GT TD 9/27 | 9/27/2016 | TTPORT16 | 40 | GT - statement 9/27 | | 283.54 | 0.00 | |
| AP | VO | 327445 | 09-16 | 080328 | 9/28/2016 | TTPORT16 | 40 | UPS007 9/20 TTPORT16 | | 57.90 | 0.00 | |
| AP | VO | 327467 | 09-16 | 080367 | 10/4/2016 | TTPORT16 | 40 | UPS007 8/15-18 | | 68.21 | 0.00 | |
| AP | VO | 327467 | 09-16 | 080368 | 10/4/2016 | TTPORT16 | 40 | UPS007 9/6,7 | | 31.24 | 0.00 | |
| AP | VO | 327495 | 09-16 | 080485 | 10/19/2016 | TTPORT16 | 40 | UPS007 10/3,4,7 | | 30.77 | 0.00 | |
| | | | | | Period 09-16 | | | Total | 0.00 | 471.66 | 471.66 | 0.00 |
| | | | | | Sub US-OR-PORT-100-TTTE-T06PORT | | | Total | 0.00 | 471.66 | 471.66 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | San Antonio TX | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13125** | | | Shipping/Storage | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | Cape Town South Africa | | | | |
| | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13125 | | | Total | 0.00 | 8,804.37 | 8,804.37 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016
Ledger ID:   ACTUAL

Page: 82 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **13140** | | | | | Artifact Supplies | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13140 | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13165** | | | | | Electrical Supplies | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13165** | | | | | Electrical Supplies | | | | | | | |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | Gallipolis OH | | | | |
| ALL | AL | 0000034 | 09-16 | | 9/30/2016 | BRGALL16 | 20 | | Allocation from PC | | 0.00 | 575.49 | |
| GJ | GL | 126274 | 09-16 | JM 9/27 | 9/27/2016 | BRGALL16 | 20 | | JM - statement 9/27 | | 575.49 | 0.00 | |
| | | | | | Period 09-16 | | | | | 0.00 | 575.49 | 575.49 | 0.00 |
| | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | Total | | 0.00 | 575.49 | 575.49 | 0.00 |
| | | | | | Acct 13165 | | | Total | | 0.00 | 575.49 | 575.49 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | | | Tut Grand Rapids | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **13170** | | | | | Supplies (Paint, tools, etc) | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 83 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | Hobbs NM | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | Gallipolis OH | | | | | |
| ALL | AL | 0000034: | 09-16 | | 9/28/2016 | BRGALL16 | 20 | Allocation from PC | | | 0.00 | 155.01 | |
| ALL | AL | 0000034: | 09-16 | | 9/30/2016 | BRGALL16 | 20 | Allocation from PC | | | 0.00 | 1,027.51 | |
| GJ | GL | 126273 | 09-16 | MH TD 9/27 | 9/27/2016 | BRGALL16 | 20 | MH - statement 9/27 | | | 1,027.51 | 0.00 | |
| AP | VO | 327445 | 09-16 | 080332 | 9/28/2016 | BRGALL16 | 20 | DEN004 9/17-24 BRGAL16 | | | 155.01 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 1,182.52 | 1,182.52 | 0.00 |
| | | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 1,182.52 | 1,182.52 | 0.00 |
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | Portland Science Center | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-OR-PORT-100-TTTE-T06PORT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | BR1 - Union City, TN | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13170** | | | Supplies (Paint, tools, etc) | | | | | | | | | | |
| | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | San Antonio TX | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13170 | | | | | 0.00 | 1,182.52 | 1,182.52 | 0.00 |
| **Acct: 13175** | | | Misc. Expense | | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | Jersey City NJ | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 13175 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13560** | | | Travel - Airfare | | | | | | | | | | |
| | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | San Antonio TX | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:   ACTUAL

Page: 84 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Acct 13560 Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 13655** | | PR - Events | | | | | | | | | | | |
| | | | | | | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| ALL | AL | 0000034;09-16 | | | 10/18/2016 | TTHOBB16 | 50 | | Allocation from PC | | 0.00 | 728.70 | |
| GJ | GL | 126371 | 09-16 | KS 9/27 | 9/27/2016 | TTHOBB16 | 50 | | KS - statement 9/27 | | 728.70 | 0.00 | |
| | | | | | Period 09-16 | | | | **Total** | 0.00 | 728.70 | 728.70 | 0.00 |
| | | | | | Sub | US-NM-HOBB-100-TTTE-T07WSHM **Total** | | | | 0.00 | 728.70 | 728.70 | 0.00 |
| | | | | | Acct | 13655 | | | | 0.00 | 728.70 | 728.70 | 0.00 |
| **Acct: 14005** | | Prepaid Insurance | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| GJ | GL | 126469 | 09-16 | | 10/21/2016 | | | N | Record JLT 9/15/16 New Policy | | 124,496.00 | 0.00 | |
| GJ | GL | 126469 | 09-16 | | 9/30/2016 | | | N | PPD Ins Sept amort | | 0.00 | 50,292.34 | |
| GJ | GL | 126469 | 09-16 | | 9/30/2016 | | | N | Move JLT Downpmt to 21000 | | 0.00 | 43,574.00 | |
| ^ AP | VO | 327407 | 08-16 | 080192 | 9/14/2016 | | | N | THE0229/15/15-9/15/16 A1055€ | | 82.00 | 0.00 | |
| AP | VO | 327445 | 09-16 | 080327 | 9/28/2016 | | | N | JLT001 DOWN PAYMENT | | 43,574.00 | 0.00 | |
| AP | VO | 327480 | 09-16 | 080404 | 10/7/2016 | | | N | THE022 WDYA109235 MAY201€ | | 8,629.84 | 0.00 | |
| | | | | | Period 09-16 | | | | **Total** | 168,149.81 | 176,781.84 | 93,866.34 | 251,065.31 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | **Total** | 168,149.81 | 176,781.84 | 93,866.34 | 251,065.31 |
| | | | | | Acct | 14005 | | | | 168,149.81 | 176,781.84 | 93,866.34 | 251,065.31 |
| **Acct: 14015** | | Prepaid Rent Expense | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 14015 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14020** | | Prepaid License Fees | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 14020 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14025** | | Prepaid Legal Expense | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 14025 | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 85 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 14030 | | Prepaid Build Cost | | | | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 14030 | | Prepaid Build Cost | | | | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 14030 | | Prepaid Build Cost | | | | | | | | | | |
| ^ GJ | | 125975 | 06-16 | | 7/26/2016 | TTORLA11 | 20 | ORL BC ALLOC SEPT | | | 0.00 | 2,010.92 | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | | | | | 2,010.92 | 0.00 | 2,010.92 | 0.00 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | Total | | 2,010.92 | 0.00 | 2,010.92 | 0.00 |
| **Acct:** | 14030 | | Prepaid Build Cost | | | | | | | | | | |
| | | | | | | **Sub:** US-ID-IDFL-100-PIR2-P02MUID | | | Idaho Falls ID | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-ID-IDFL-100-PIR2-P02MUID | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 14030 | | Prepaid Build Cost | | | | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 14030 | | | | | 2,010.92 | 0.00 | 2,010.92 | 0.00 |
| **Acct:** | 14031 | | Prepaid Expenses - G&A | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| GJ | | 126321 | 09-16 | | 9/30/2016 | | N | PPD G&A Amort - Sept16 | | | 0.00 | 5,548.61 | |
| RC | | 126442 | 09-16 | | 10/1/2016 | | N | CORR BATCH#327495 | | | 26,807.76 | 0.00 | |
| AP | VO | 327495 | 09-16 | 080495 | 10/19/2016 | | N | OCE001 73035/211 NOV16 | | | 13,200.00 | 0.00 | |
| | | | | | Period 09-16 | | | | | 19,871.99 | 40,007.76 | 5,548.61 | 54,331.14 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | | 19,871.99 | 40,007.76 | 5,548.61 | 54,331.14 |
| **Acct:** | 14031 | | Prepaid Expenses - G&A | | | | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 14031 | | | | | 19,871.99 | 40,007.76 | 5,548.61 | 54,331.14 |
| **Acct:** | 14035 | | Prepaid Expenses - Other | | | | | | | | | | |
| ^ RC | | 126121 | 08-16 | | 9/1/2016 | NPP | N | OCE001 Sept16 Storage | | | 0.00 | 13,200.00 | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 13,200.00 | 0.00 | 13,200.00 | 0.00 |
| | | | | | Total | | | | | 13,200.00 | 0.00 | 13,200.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Total | 13,200.00 | 0.00 | 13,200.00 | 0.00 |
| **Acct:** 14035 | | | | | | AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| | | | | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub SK-00-PRAG-100-TTTE-T02PVAE | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| AP | VO | 327436 | 09-16 | 080280 | 9/22/2016 | US-FL-ORLA-110-TTTE-T08ORLA | 50 | N | MOR003 101516 61010/50/ORL | | 2,700.00 | 0.00 | |
| | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 2,700.00 | 0.00 | 2,700.00 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | 0.00 | 2,700.00 | 0.00 | 2,700.00 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| | | | | | | Sub: US-GA-ALLO-100-BDBE-0000000 | | | Bodies Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-GA-ALLO-100-BDBE-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| | | | | | | Sub: US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 747.90 | 0.00 | 0.00 | 747.90 |
| | | | | | Sub US-GA-ALLO-100-TTTE-0000000 | | | | Total | 747.90 | 0.00 | 0.00 | 747.90 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| | | | | | | Sub: US-GA-ALLO-100-TUTR-0000000 | | | Tut Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 49,748.41 | 0.00 | 0.00 | 49,748.41 |
| | | | | | Sub US-GA-ALLO-100-TUTR-0000000 | | | | Total | 49,748.41 | 0.00 | 0.00 | 49,748.41 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| GJ | GL | 126350 | 09-16 | | 10/7/2016 | US-IA-DAVE-100-TUTR-TUTPUTN | 40 | | TUDAVE16 TUDAVE Exh Ins Sept amort | | 0.00 | 1,573.00 | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| | | | | | Period 09-16 | | | | Total | 1,573.00 | 0.00 | 1,573.00 | 0.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | | Total | 1,573.00 | 0.00 | 1,573.00 | 0.00 |
| **Acct:** 14035 | | | | | | Prepaid Expenses - Other | | | | | | | |
| ^ AP | VO | 327414 | 08-16 | 080219 | 9/14/2016 | US-IL-PEOR-100-TTTE-T06PEOR | 20 | N | TTPEOR16 ENG001 PEORIA 9/12 | | 210.00 | 0.00 | |
| AP | VO | 327444 | 09-16 | 080325 | 9/28/2016 | TTPEOR16 | 20 | N | ENG001 50080/20 PEORIA | | 120.00 | 0.00 | |
| AP | VO | 327471 | 09-16 | 080386 | 10/5/2016 | TTPEOR16 | 20 | N | ENG001 9/28 PEORIA | | 60.00 | 0.00 | |
| AP | VO | 327495 | 09-16 | 080505 | 10/19/2016 | TTPEOR16 | 20 | N | ENG001 10/17 PEORIA | | 600.00 | 0.00 | |
| | | | | | | Sub: US-IL-PEOR-100-TTTE-T06PEOR | | | Peoria IL | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 990.00 | 0.00 | 990.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 87 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sub US-IL-PEOR-100-TTTE-T06PEOR Total | 0.00 | 990.00 | 0.00 | 990.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Sloan Museum | | | | |
| ^ AP | VO | 327414 | 08-16 | 080219 | 9/14/2016 | TTFLIN17 | 20 | N | ENG001 FLINT 9/12 | | 210.00 | 0.00 | |
| AP | VO | 327444 | 09-16 | 080325 | 9/28/2016 | TTFLIN17 | 20 | N | ENG001 50080/20 FLINT | | 120.00 | 0.00 | |
| AP | VO | 327471 | 09-16 | 080386 | 10/5/2016 | TTFLIN17 | 20 | N | ENG001 9/28 FLINT | | 60.00 | 0.00 | |
| | | | | | | US-MI-FLIN-100-TTTE-T07SLOA | | | Period 09-16 Total | 0.00 | 390.00 | 0.00 | 390.00 |
| | | | | | | | | | Sub US-MI-FLIN-100-TTTE-T07SLOA Total | 0.00 | 390.00 | 0.00 | 390.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | St Louis MO Science Center | | | | |
| | | | | | | US-MO-STLS-100-TUTR-TUTSTLS | | | Period 09-16 | 50,812.32 | 0.00 | 0.00 | 50,812.32 |
| | | | | | | | | | Sub US-MO-STLS-100-TUTR-TUTSTLS Total | 50,812.32 | 0.00 | 0.00 | 50,812.32 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Jersey City NJ | | | | |
| | | | | | | US-NJ-NEWJ-100-BDBR-B04LIBE | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Hobbs NM | | | | |
| | | | | | | US-NM-HOBB-100-TTTE-T07WSHM | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Las Vegas - Luxor | | | | |
| | | | | | | US-NV-VEGA-100-BDBE-B13LUXR | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Las Vegas - Luxor | | | | |
| | | | | | | US-NV-VEGA-100-TTTE-T01LUXR | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | US-NY-NYCY-110-SNL1-SNLFIFT | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | Period 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 14035** | | | | | | Prepaid Expenses - Other | | | Gallipolis OH | | | | |
| | | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS | | | | | | | |
| RC | GL | 126354 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | ENG003 Inv. 06292016, 061520: | | 0.00 | 1,949.24 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 88 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 14035** | | | | Prepaid Expenses - Other | | | | | | | | | |
| | | | | | Period 09-16 | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 1,949.24 | 0.00 | 1,949.24 | 0.00 |
| | | | | | Sub | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 1,949.24 | 0.00 | 1,949.24 | 0.00 |
| | | | | | | | | Portland Science Center | | | | | |
| | | | | | | Sub: | | | US-OR-PORT-100-TTTE-T06PORT | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Oregon Museum of Science & Ind | | | | | |
| | | | | | | Sub: | | | US-OR-PORT-100-TUTR-TUTOREG | | | | |
| | | | | | Period 09-16 | | | | | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| | | | | | Sub | US-OR-PORT-100-TUTR-TUTOREG | | | Total | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| | | | | | | | | Cape Town South Africa | | | | | |
| | | | | | | Sub: | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 14035 | | | | 168,030.87 | 4,080.00 | 16,722.24 | 155,388.63 |
| **Acct: 14040** | | | | Prepaid Mktg Cost - CY | | | | | | | | | |
| | | | | | | | | Balance Sheet Default | | | | | |
| | | | | | | Sub: | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 14040 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 17000** | | | | Construction in Progress | | | | | | | | | |
| | | | | | | | | Balance Sheet Default | | | | | |
| | | | | | | Sub: | | | 00-00-0000-000-0000-0000000 | | | | |
| | | | | | Period 09-16 | | | | | 5,300.00 | 0.00 | 0.00 | 5,300.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 5,300.00 | 0.00 | 0.00 | 5,300.00 |
| | | | | | Acct | 17000 | | | | 5,300.00 | 0.00 | 0.00 | 5,300.00 |
| **Acct: 17005** | | | | Design Costs | | | | | | | | | |
| | | | | | | | | Tut Replica 417 Fifth Avenue | | | | | |
| | | | | | | Sub: | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 17005 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 17020** | | | | Other Show Equipment | | | | | | | | | |
| | | | | | | | | Tut Replica 417 Fifth Avenue | | | | | |
| | | | | | | Sub: | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 17020 | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 89 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 17040 | | | | Scenic | | | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 17040 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 18000 | | | | Computers | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 17,413.24 | 0.00 | 0.00 | 17,413.24 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 17,413.24 | 0.00 | 0.00 | 17,413.24 |
| | | | | | Acct | 18000 | | | Total | 17,413.24 | 0.00 | 0.00 | 17,413.24 |
| **Acct:** 18005 | | | | Software | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 186,215.27 | 0.00 | 0.00 | 186,215.27 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 186,215.27 | 0.00 | 0.00 | 186,215.27 |
| | | | | | Acct | 18005 | | | Total | 186,215.27 | 0.00 | 0.00 | 186,215.27 |
| **Acct:** 18010 | | | | Furniture & Fixtures | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 949,778.66 | 0.00 | 0.00 | 949,778.66 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 949,778.66 | 0.00 | 0.00 | 949,778.66 |
| | | | | | Acct | 18010 | | | Total | 949,778.66 | 0.00 | 0.00 | 949,778.66 |
| **Acct:** 18015 | | | | Office Equipment | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| AP | VO | 327440 | 09-16 | 080288 | 9/26/2016 | | N | | RAM001 WH SECURITY 9/20 | 1,285,794.20 | 4,039.25 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 1,285,794.20 | 4,039.25 | 0.00 | 1,289,833.45 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 1,285,794.20 | 4,039.25 | 0.00 | 1,289,833.45 |
| | | | | | Acct | 18015 | | | Total | 1,285,794.20 | 4,039.25 | 0.00 | 1,289,833.45 |
| **Acct:** 18020 | | | | Exhibitry Fixtures | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 14,925,349.73 | 0.00 | 0.00 | 14,925,349.73 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 14,925,349.73 | 0.00 | 0.00 | 14,925,349.73 |
| | | | | | Acct | 18020 | | | Total | 14,925,349.73 | 0.00 | 0.00 | 14,925,349.73 |
| **Acct:** 18025 | | | | Heavy Equipment | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| AP | VO | 327445 | 09-16 | 080329 | 9/28/2016 | | N | | FOR002 PURCHASE MANLIFT | 50,967.68 | 3,400.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 50,967.68 | 3,400.00 | 0.00 | 54,367.68 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:    ACTUAL

Page: 90 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 18030 | | | | | | | | Leasehold Improvements | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | Period 09-16 | 50,967.68 | 3,400.00 | 0.00 | 54,367.68 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 50,967.68 | 3,400.00 | 0.00 | 54,367.68 |
| | | | | | Acct | 18025 | | | Total | 50,967.68 | 3,400.00 | 0.00 | 54,367.68 |
| **Acct:** | 18035 | | | | | | | | Durable Goods/Tools | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 2,426,365.63 | 0.00 | 0.00 | 2,426,365.63 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 2,426,365.63 | 0.00 | 0.00 | 2,426,365.63 |
| | | | | | Acct | 18030 | | | Total | 2,426,365.63 | 0.00 | 0.00 | 2,426,365.63 |
| **Acct:** | 18040 | | | | | | | | Vehicles | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 518,123.11 | 0.00 | 0.00 | 518,123.11 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 518,123.11 | 0.00 | 0.00 | 518,123.11 |
| | | | | | Acct | 18035 | | | Total | 518,123.11 | 0.00 | 0.00 | 518,123.11 |
| **Acct:** | 18110 | | | | | | | | Furniture & Fixtures - Luxor | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| | | | | | Acct | 18040 | | | Total | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| **Acct:** | 18120 | | | | | | | | Exhibitry Fixtures - Luxor | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 115,277.36 | 0.00 | 0.00 | 115,277.36 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 115,277.36 | 0.00 | 0.00 | 115,277.36 |
| | | | | | Acct | 18110 | | | Total | 115,277.36 | 0.00 | 0.00 | 115,277.36 |
| **Acct:** | 18130 | | | | | | | | Leasehold Improvements - Luxor | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 228,039.97 | 0.00 | 0.00 | 228,039.97 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 228,039.97 | 0.00 | 0.00 | 228,039.97 |
| | | | | | Acct | 18120 | | | Total | 228,039.97 | 0.00 | 0.00 | 228,039.97 |
| **Acct:** | 18135 | | | | | | | | Durable Goods/Tools - Luxor | | | Balance Sheet Default | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | | | | Period 09-16 | 6,889,971.67 | 0.00 | 0.00 | 6,889,971.67 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 6,889,971.67 | 0.00 | 0.00 | 6,889,971.67 |
| | | | | | Acct | 18130 | | | Total | 6,889,971.67 | 0.00 | 0.00 | 6,889,971.67 |
| | | | | | | | | | Period 09-16 | 4,044.37 | 0.00 | 0.00 | 4,044.37 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 4,044.37 | 0.00 | 0.00 | 4,044.37 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:  ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project / Phs / Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 18500** | **Acc Dep - Computers** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 0.00 | |
| | | | | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | Total | | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | Total | | 0.00 | 0.00 | |
| | | | | | Acct | 18135 | Total | 4,044.37 | 0.00 | 0.00 | 4,044.37 |
| | | | | | | | | 4,044.37 | 0.00 | 0.00 | 4,044.37 |
| **Acct: 18505** | **Acc Dep - Software** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 358.38 | |
| | | | | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | Total | | 0.00 | 358.38 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | Total | -17,506.28 | 0.00 | 358.38 | -17,864.66 |
| | | | | | Acct | 18500 | Total | -17,506.28 | 0.00 | 358.38 | -17,864.66 |
| **Acct: 18510** | **Acc Dep - Furniture & Fixtures** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 194.44 | |
| | | | | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | Total | | 0.00 | 194.44 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | Total | -177,015.10 | 0.00 | 194.44 | -177,209.54 |
| | | | | | Acct | 18505 | Total | -177,015.10 | 0.00 | 194.44 | -177,209.54 |
| **Acct: 18515** | **Acc Dep - Office Equipment** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 3,579.89 | |
| | | | | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | Total | | 0.00 | 3,579.89 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | Total | -934,521.50 | 0.00 | 3,579.89 | -938,101.39 |
| | | | | | Acct | 18510 | Total | -934,521.50 | 0.00 | 3,579.89 | -938,101.39 |
| **Acct: 18520** | **Acc Dep - Exhibitry** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 52,809.54 | |
| | | | | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | Total | | 0.00 | 52,809.54 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | Total | -13,307,270.06 | 0.00 | 52,809.54 | -13,360,079.60 |
| | | | | | Acct | 18515 | Total | -13,307,270.06 | 0.00 | 52,809.54 | -13,360,079.60 |
| | | | | | | | | -1,284,692.61 | 0.00 | 0.00 | -1,284,692.61 |
| **Acct: 18525** | **Acc Dep - Heavy Equipment** | | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | | | |
| GJ | GL | 126504 | 09-16 | | 10/24/2016 | 00-00-0000-000-0000-0000000  N | Record Deprec 09-16 | | 0.00 | 274.67 | |
| | | | | | | | Balance Sheet Default | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:   ACTUAL

Page: 92 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 18530 | | | | Acc Dep - Leasehold Imp | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| GJ | GL | 126504 | 09-16 | | | | | | Period 09-16 | -15,936.66 | 0.00 | 274.67 | -16,211.33 |
| | | | | | 10/24/2016 | | N | | Record Deprec 09-16 | | 0.00 | 3,674.10 | |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | Total | -15,936.66 | 0.00 | 274.67 | -16,211.33 |
| | | | | | | | | | **Acct** 18530 Total | -15,936.66 | 0.00 | 274.67 | -16,211.33 |
| **Acct:** 18535 | | | | Acc Dep - Durable Goods/Tools | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| GJ | GL | 126504 | 09-16 | | | | | | Period 09-16 | -508,408.32 | 0.00 | 251.18 | -508,659.50 |
| | | | | | 10/24/2016 | | N | | Record Deprec 09-16 | | 0.00 | 251.18 | |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | Total | -508,408.32 | 0.00 | 251.18 | -508,659.50 |
| | | | | | | | | | **Acct** 18535 Total | -508,408.32 | 0.00 | 251.18 | -508,659.50 |
| **Acct:** 18540 | | | | Acc Dep - Vehicles | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| | | | | | | | | | Period 09-16 | -13,999.99 | 0.00 | 0.00 | -13,999.99 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | Total | -13,999.99 | 0.00 | 0.00 | -13,999.99 |
| | | | | | | | | | **Acct** 18540 Total | -13,999.99 | 0.00 | 0.00 | -13,999.99 |
| **Acct:** 18610 | | | | Acc Dep - Furn & Fix - Luxor | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| | | | | | | | | | Period 09-16 | -115,277.37 | 0.00 | 0.00 | -115,277.37 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | Total | -115,277.37 | 0.00 | 0.00 | -115,277.37 |
| | | | | | | | | | **Acct** 18610 Total | -115,277.37 | 0.00 | 0.00 | -115,277.37 |
| **Acct:** 18625 | | | | Acc Dep - Heavy Equip - Luxor | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| | | | | | | | | | Period 09-16 | -228,039.96 | 0.00 | 0.00 | -228,039.96 |
| | | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | Total | -228,039.96 | 0.00 | 0.00 | -228,039.96 |
| | | | | | | | | | **Acct** 18625 Total | -228,039.96 | 0.00 | 0.00 | -228,039.96 |
| **Acct:** 18630 | | | | Acc Dep - Leasehld Imp - Luxor | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | |
| GJ | GL | 126504 | 09-16 | | | | | | Period 09-16 | -4,973,051.43 | 0.00 | 50,477.64 | |
| | | | | | 10/24/2016 | | N | | Record Deprec 09-16 | | 0.00 | 50,477.64 | |
| | | | | | | | | | Total | -4,973,051.43 | 0.00 | 50,477.64 | -5,023,529.07 |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | -4,973,051.43 | 0.00 | 50,477.64 | -5,023,529.07 |
| | | | | | Acct 18630 | | | | Total | -4,973,051.43 | 0.00 | 50,477.64 | -5,023,529.07 |
| **Acct:** 18635 | | | | | | Acc Dep - Goods/Tools - Luxor | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -4,044.37 | 0.00 | 0.00 | -4,044.37 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | -4,044.37 | 0.00 | 0.00 | -4,044.37 |
| | | | | | Acct 18635 | | | | Total | -4,044.37 | 0.00 | 0.00 | -4,044.37 |
| **Acct:** 19000 | | | | | | Acquisition of License | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 6,786,339.17 | 0.00 | 0.00 | 6,786,339.17 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 6,786,339.17 | 0.00 | 0.00 | 6,786,339.17 |
| | | | | | Acct 19000 | | | | Total | 6,786,339.17 | 0.00 | 0.00 | 6,786,339.17 |
| **Acct:** 19105 | | | | | | Int Assets-Future Rights Fees | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 4,380,000.00 | 0.00 | 0.00 | 4,380,000.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 4,380,000.00 | 0.00 | 0.00 | 4,380,000.00 |
| | | | | | Acct 19105 | | | | Total | 4,380,000.00 | 0.00 | 0.00 | 4,380,000.00 |
| **Acct:** 19110 | | | | | | Int Assets-License Agreements | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct 19110 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 19115 | | | | | | Int Assets-Tradenames | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| GL | | 126451 | 09-16 | | 9/30/2016 | | | N | Bodies...The Exhibition | | 400.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | | Acct 19115 | | | | Total | 0.00 | 400.00 | 0.00 | 400.00 |
| **Acct:** 19200 | | | | | | Acc Amortization - Licenses | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| GJ | | | | | Period 09-16 | | | | Total | -5,338,201.95 | 0.00 | 0.00 | -5,338,201.95 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | -5,338,201.95 | 0.00 | 0.00 | -5,338,201.95 |
| | | | | | Acct 19200 | | | | Total | -5,338,201.95 | 0.00 | 0.00 | -5,338,201.95 |
| **Acct:** 19240 | | | | | | Acc Amort - Int Assets-Future | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project / Group | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 19245** | | | | | | Acc Amort - Int Assets-License | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | | |
| | | | | | | Period 09-16 | Total | -3,986,045.45 | 0.00 | 0.00 | -3,986,045.45 |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | Total | -3,986,045.45 | 0.00 | 0.00 | -3,986,045.45 |
| | | | | | | Acct 19240 | Total | -3,986,045.45 | 0.00 | 0.00 | -3,986,045.45 |
| **Acct: 19250** | | | | | | Acc Amort - Int Assets-Tradena | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | | |
| | | | | | | Period 09-16 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 19245 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 19310** | | | | | | Long Term Exhibit Dev Costs | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | | |
| | | | | | | Period 09-16 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 19250 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 19310 | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Assets** | Total | 9,686,965.95 | 5,809,517.26 | 5,867,821.74 | 9,628,661.47 |
| **Acct: 20000** | | | | | | Accounts Payable | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | Balance Sheet Default | | | | |
| < AP | AD | 327366 | 08-16 | 080086 | 8/26/2016 | | GEO015 George F Eyde Orland | | 10,000.00 | 0.00 | |
| < AP | AD | 327375 | 08-16 | 080134 | 8/31/2016 | | UNI002 UnitedHealthcare Insura | | 4,185.48 | 0.00 | |
| AP | AD | 327427 | 09-16 | 080244 | 9/19/2016 | | UNI006 Universal Creative Conc | | 1,020.00 | 0.00 | |
| AP | AD | 327471 | 09-16 | 080387 | 10/5/2016 | | SP5001 PPF RTL Atlantic Town ( | | 9.55 | 0.00 | |
| AP | AD | 327498 | 09-16 | 080510 | 10/19/2016 | | PRO023 Progress Energy aka D | | 1,545.00 | 0.00 | |
| < AP | CK | 327389 | 08-16 | 002771 | 9/1/2016 | | DIN001 Dinoking Tech Inc | | 68,317.12 | 0.00 | |
| ^ AP | CK | 327389 | 08-16 | 002772 | 9/1/2016 | | SEM002 Semmel Concerts (Wire | | 50,000.00 | 0.00 | |
| ^ AP | CK | 327399 | 08-16 | 002773 | 9/9/2016 | | WAS011 Waste Management of | | 437.79 | 0.00 | |
| < AP | CK | 327401 | 08-16 | 002774 | 9/12/2016 | | FLO004 Florida Dept of Revenue | | 1,312.55 | 0.00 | |
| AP | CK | 327401 | 08-16 | 002775 | 9/12/2016 | | GEO001 GA Department of Reve | | 994.19 | 0.00 | |
| ^ AP | CK | 327401 | 08-16 | 002776 | 9/12/2016 | | NEV002 Nevada Dept. of Taxatio | | 1,375.58 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 95 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016       Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per | Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | CK | 327401 | 08-16 | 09-16 | 002777 | 9/12/2016 | | | | NEW011 State of New Jersey | | 188.95 | 0.00 | |
| ^ AP | CK | 327433 | 08-16 | 09-16 | 002784 | 9/20/2016 | | | | FLO004 Florida Dept of Revenue | | 9,078.54 | 0.00 | |
| ^ AP | CK | 327433 | 08-16 | 09-16 | 002785 | 9/20/2016 | | | | GEO001 GA Department of Reve | | 7,538.79 | 0.00 | |
| ^ AP | CK | 327433 | 08-16 | 09-16 | 002786 | 9/20/2016 | | | | NEV002 Nevada Dept. of Taxatio | | 8,027.19 | 0.00 | |
| ^ AP | CK | 327435 | 08-16 | 09-16 | 002787 | 9/23/2016 | | | | AST001 AST Fresh BV (Wire) | | 5,360.73 | 0.00 | |
| ^ AP | CK | 327435 | 08-16 | 09-16 | 002788 | 9/23/2016 | | | | DIN001 Dinoking Tech Inc | | 124,919.79 | 0.00 | |
| ^ AP | CK | 327438 | 08-16 | 09-16 | 002789 | 9/27/2016 | | | | COM015 Comcast | | 366.44 | 0.00 | |
| ^ AP | CK | 327438 | 08-16 | 09-16 | 002790 | 9/27/2016 | | | | GEO002 Georgia Power | | 274.29 | 0.00 | |
| ^ AP | CK | 327461 | 08-16 | 09-16 | 002792 | 9/30/2016 | | | | KLI001 Jurgen Kliewe (WIRE) | | 1,500.00 | 0.00 | |
| ^ AP | CK | 327461 | 08-16 | 09-16 | 002793 | 9/30/2016 | | | | SEM002 Semmel Concerts (Wire | | 50,000.00 | 0.00 | |
| ^ AP | CK | 327463 | 08-16 | 09-16 | 002794 | 9/30/2016 | | | | JAC012 Jackpot Printing | | 1,461.00 | 0.00 | |
| ^ AP | CK | 327470 | 08-16 | 09-16 | 002795 | 9/28/2016 | | | | GEO002 Georgia Power | | 2.25 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009625 | 9/1/2016 | | | | 4WA002 4Wall Entertainment Lig | | 846.91 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009626 | 9/1/2016 | | | | ANG003 Anglepix | | 3,735.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009627 | 9/1/2016 | | | | BAC001 BackTrack | | 498.50 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009628 | 9/1/2016 | | | | CLI002 Robert Nicolas Cline | | 975.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009629 | 9/1/2016 | | | | COB001 Cobi Toys LLC | | 1,052.22 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009630 | 9/1/2016 | | | | COL022 Collins Catering & Even | | 2,546.71 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009632 | 9/1/2016 | | | | CRI001 CRI Properties, LTD | | 10,565.54 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009633 | 9/1/2016 | | | | CTM002 CTM Media Group Inc. | | 1,359.81 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009634 | 9/1/2016 | | | | DIS009 Discovery Benefits | | 85.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009635 | 9/1/2016 | | | | ENG001 Adam Englin | | 1,380.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009636 | 9/1/2016 | | | | GEO015 George F Eyde Orlando | | 10,235.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009637 | 9/1/2016 | | | | GLO002 Roy Glover | | 1,500.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009638 | 9/1/2016 | | | | GRI007 Grimco, Inc. | | 464.79 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009639 | 9/1/2016 | | | | HEN002 Jerome Henshall | | 1,267.73 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009640 | 9/1/2016 | | | | HMP001 HM Peachtree Corners | | 17,992.13 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009641 | 9/1/2016 | | | | LGP001 LGP GEM LTD. | | 455.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009642 | 9/1/2016 | | | | M5N001 M5 Networks Inc. (Shor | | 2,354.02 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009643 | 9/1/2016 | | | | MAS003 Masterpiece Internation | | 22,657.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009644 | 9/1/2016 | | | | MDJ001 MDJ & Associates | | 2,550.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009645 | 9/1/2016 | | | | OCE001 Ocean Transport | | 13,200.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009646 | 9/1/2016 | | | | REP001 Republic Waste Service | | 70.03 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 09-16 | 009647 | 9/1/2016 | | | | RLC R&L Carriers, Inc. | | 276.40 | 0.00 | |

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:       ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < AP | CK | 327381 | 08-16 | 009648 | 9/1/2016 | | | | ROV001 Frank Rovito | | 300.00 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 009649 | 9/1/2016 | | | | SP5001 PPF RTL Atlantic Town ( | | 19,020.62 | 0.00 | |
| < AP | CK | 327381 | 08-16 | 009650 | 9/1/2016 | | | | TIL002 Misty Jackson | | 1,260.00 | 0.00 | |
| < AP | CK | 327384 | 08-16 | 009651 | 9/1/2016 | | | | FOW002 Larkin Fowler | | 11,125.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009652 | 9/9/2016 | | | | ALL001 Allgood Pest Solutions | | 95.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009653 | 9/9/2016 | | | | ATL037 Atlanta Fire Extinguish | | 231.80 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009654 | 9/9/2016 | | | | BUL002 Bulbtronics, Inc | | 159.93 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009655 | 9/9/2016 | | | | COL022 Collins Catering & Even | | 4,635.05 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009656 | 9/9/2016 | | | | JAC011 Claude Zachary Jacobs | | 1,780.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009657 | 9/9/2016 | | | | MAS003 Masterpiece Internation | | 9,388.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009658 | 9/9/2016 | | | | MON009 Monahan Papers | | 1,028.96 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009659 | 9/9/2016 | | | | MVC001 MVCorp Inc dba MVSp | | 1,395.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009660 | 9/9/2016 | | | | OLA001 Edgar Olave, LLC | | 1,705.00 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009661 | 9/9/2016 | | | | ULI001 Uline | | 204.77 | 0.00 | |
| < AP | CK | 327396 | 08-16 | 009662 | 9/9/2016 | | | | UNI006 Universal Creative Conc | | 945.00 | 0.00 | |
| < AP | CK | 327402 | 08-16 | 009663 | 9/12/2016 | | | | HEN002 Jerome S Henshall Prol | | 12,208.19 | 0.00 | |
| < AP | CK | 327410 | 08-16 | 009664 | 9/9/2016 | | | | TEA005 Team Worldwide | | 6,350.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009666 | 9/15/2016 | | | | AME008 American Stock Transfe | | 1,037.52 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009667 | 9/15/2016 | | | | BAC001 BackTrack | | 174.50 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009668 | 9/15/2016 | | | | BAC006 Backbone Productions I | | 384.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009669 | 9/15/2016 | | | | CLI002 Robert Nicolas Cline | | 787.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009670 | 9/15/2016 | | | | COL022 Collins Catering & Even | | 1,952.54 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009671 | 9/15/2016 | | | | ENG001 Adam Englin | | 1,560.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009672 | 9/15/2016 | | | | FRE002 Fred & Friends | | 912.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009673 | 9/15/2016 | | | | HEN002 Jerome S Henshall Prol | | 6,923.08 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009674 | 9/15/2016 | | | | INH002 Kaleo Legal | | 27,267.20 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009675 | 9/15/2016 | | | | LIT005 Litz Cleaning Services | | 625.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009676 | 9/15/2016 | | | | MAN009 Manuel Diaz | | 1,739.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009677 | 9/15/2016 | | | | MDJ001 MDJ & Associates | | 3,104.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009678 | 9/15/2016 | | | | MOR003 Morris Visitor Publicat | | 1,550.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009679 | 9/15/2016 | | | | NEL001 Nelson Mullins Riley & | | 53,711.05 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009680 | 9/15/2016 | | | | RLC R&L Carriers, Inc. | | 212.72 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009681 | 9/15/2016 | | | | ROV001 Frank Rovito | | 2,111.27 | 0.00 | |

Date:          Monday, October 24, 2016
Time:          02:27PM
User:          JHENSHALL

Page:          97 of 293
Report:        01620.rpt
Company:       PEM

**PEM Management**

**Detail General Ledger - Standard**

Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Tran Date | Bill Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | CK | 327420 | 08-16 | 009682 | | | 9/15/2016 | SCH010 Mario Schambon | | 744.91 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009683 | | | 9/15/2016 | SIL005 Silver Lining Advertisi | | 5,400.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009684 | | | 9/15/2016 | TEA005 Team Worldwide | | 7,175.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009685 | | | 9/15/2016 | THE005 The Business of Clean | | 911.00 | 0.00 | |
| ^ AP | CK | 327420 | 08-16 | 009686 | | | 9/15/2016 | TIL002 Misty Jackson | | 1,880.00 | 0.00 | |
| < AP | CK | 327420 | 08-16 | 009687 | | | 9/15/2016 | UNI006 Universal Creative Conc | | 1,341.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009688 | | | 9/23/2016 | BAC001 BackTrack | | 104.50 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009689 | | | 9/23/2016 | BAC006 Backbone Productions I | | 583.22 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009690 | | | 9/23/2016 | CIT039 CIT Technology Financin | | 311.08 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009691 | | | 9/23/2016 | COL022 Collins Catering & Even | | 2,319.99 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009692 | | | 9/23/2016 | CRE014 Creative Pest Managen | | 190.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009693 | | | 9/23/2016 | CRI001 CRI Properties, LTD | | 817.63 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009694 | | | 9/23/2016 | DIS009 Discovery Benefits | | 85.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009695 | | | 9/23/2016 | DOR001 Dorado Design Studio I | | 1,050.41 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009696 | | | 9/23/2016 | ENG001 Adam  Englin | | 1,440.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009697 | | | 9/23/2016 | HEN009 Michelle Hendry | | 180.18 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009698 | | | 9/23/2016 | JAC011 Claude Zachary Jacobs | | 1,000.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009699 | | | 9/23/2016 | KIR005 Kirvin Doak Communica | | 5,929.85 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009700 | | | 9/23/2016 | MAT006 Matson Logistics, Inc. | | 2,100.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009701 | | | 9/23/2016 | MDJ001 MDJ & Associates | | 1,964.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009702 | | | 9/23/2016 | MIC005 Microsoft Corporation | | 65.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009704 | | | 9/23/2016 | POR006 Troy Anthony Portella | | 1,000.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009705 | | | 9/23/2016 | SBS001 SBS Group | | 300.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009706 | | | 9/23/2016 | SOU001 South Coast Transporte | | 9,375.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009707 | | | 9/23/2016 | ULI001 Uline | | 979.72 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009708 | | | 9/23/2016 | VER011 Verifone, Inc | | 23,985.00 | 0.00 | |
| AP | CK | 327434 | 09-16 | 009709 | | | 9/23/2016 | VIR001 Virtue Development Corr | | 1,815.00 | 0.00 | |
| AP | CK | 327437 | 09-16 | 009710 | | | 9/23/2016 | MOR003 Morris Visitor Publicat | | 2,700.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009711 | | | 9/30/2016 | AME001 American Guardian Sec | | 28.95 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009712 | | | 9/30/2016 | ANG003 Anglepix | | 4,597.72 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009713 | | | 9/30/2016 | BAC001 BackTrack | | 82.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009714 | | | 9/30/2016 | BAC006 Backbone Productions I | | 2,790.26 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009715 | | | 9/30/2016 | BEY001 Specialty Distribution | | 2,732.20 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009716 | | | 9/30/2016 | COL022 Collins Catering & Even | | 2,158.25 | 0.00 | |

Date:        Monday, October 24, 2016
Time:        02:27PM
User:        JHENSHALL

Page:        98 of 293
Report:      01620.rpt
Company:     PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:       ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 327458 | 09-16 | 009717 | 9/30/2016 | | | | CRE014 Creative Pest Managen | | 190.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009718 | 9/30/2016 | | | | DEN004 James A. Dennis | | 7,298.70 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009719 | 9/30/2016 | | | | ENG001 Adam Englin | | 1,500.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009720 | 9/30/2016 | | | | FOR002 Forklift Garage Corp | | 3,400.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009721 | 9/30/2016 | | | | GLO002 Roy Glover | | 1,500.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009722 | 9/30/2016 | | | | HEN002 Jerome S Henshall Pro: | | 8,379.59 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009723 | 9/30/2016 | | | | INH002 Kaleo Legal | | 17,456.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009724 | 9/30/2016 | | | | JAC011 Claude Zachary Jacobs | | 1,050.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009725 | 9/30/2016 | | | | JLT001 JLT Specialty Insurance | | 43,574.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009726 | 9/30/2016 | | | | KEN004 Kenney Communication | | 760.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009727 | 9/30/2016 | | | | KRA001 Richard Kraniak | | 1,600.21 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009728 | 9/30/2016 | | | | LI001 Sherry Li | | 415.56 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009729 | 9/30/2016 | | | | MIC005 Microsoft Corporation | | 1,077.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009730 | 9/30/2016 | | | | MON009 Monahan Papers | | 462.50 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009731 | 9/30/2016 | | | | OCE001 Ocean Transport | | 13,200.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009732 | 9/30/2016 | | | | OLA001 Edgar Olave, LLC | | 1,225.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009733 | 9/30/2016 | | | | POR006 Troy Anthony Portella | | 1,200.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009734 | 9/30/2016 | | | | PRE019 Premier Rigging Solutio | | 2,930.00 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009735 | 9/30/2016 | | | | REP001 Republic Waste Service | | 70.08 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009736 | 9/30/2016 | | | | SBS001 SBS Group | | 412.50 | 0.00 | |
| AP | CK | 327458 | 09-16 | 009737 | 9/30/2016 | | | | TIL002 Misty Jackson | | 2,660.00 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126751 | 9/1/2016 | | | | ATL027 Atlanta Convention & Vi | | 1,374.00 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126752 | 9/1/2016 | | | | ATT009 AT&T Acct#0303753763 | | 19.16 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126753 | 9/1/2016 | | | | BRI014 Bright House Networks | | 558.43 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126754 | 9/1/2016 | | | | CEN011 Century Link | | 278.43 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126755 | 9/1/2016 | | | | CIT020 City of Atlanta | | 705.12 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126756 | 9/1/2016 | | | | CRY001 CRYSTAL SPRINGS | | 284.64 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126757 | 9/1/2016 | | | | DEK003 DeKalb County Watersh | | 351.06 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126758 | 9/1/2016 | | | | FED005 FEDEX | | 314.86 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126759 | 9/1/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 3,261.59 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126760 | 9/1/2016 | | | | IKO002 Ricoh USA Inc. Ikon Off | | 877.79 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126761 | 9/1/2016 | | | | M5N001 M5 Networks Inc. (Shor | | 2,354.02 | 0.00 | |
| < AP | CK | 327379 | 08-16 | 126762 | 9/1/2016 | | | | PRI017 Principal Financial Gro | | 3,988.84 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 99 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Tran Date | Project | Phs | Tran Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | CK | 08-16 | 327379 | 126763 | 9/1/2016 | | | PRO019 Protection One Alarm M | | 146.40 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126764 | 9/1/2016 | | | RAM004 Ramparts/MGM Resort | | 346,029.61 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126765 | 9/1/2016 | | | REF001 Lynne Young | | 63.56 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126766 | 9/1/2016 | | | SCA001 Scana Energy | | 574.56 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126767 | 9/1/2016 | | | SEL007 Selig Enterprises, Inc. | | 17,153.39 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126768 | 9/1/2016 | | | SPA001 Sparkletts/Sierra Sprin | | 92.85 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126769 | 9/1/2016 | | | TEA003 Team Beans, LLC | | 1,981.56 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126770 | 9/1/2016 | | | UNI002 UnitedHealthcare Insura | | 19,632.33 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126771 | 9/1/2016 | | | VIS015 Vision Service Plan (IC | | 1,091.46 | 0.00 | |
| ^ AP | CK | 08-16 | 327379 | 126772 | 9/1/2016 | | | WAS011 Waste Management of | | 392.07 | 0.00 | |
| ^ AP | CK | 08-16 | 327388 | 126774 | 9/1/2016 | | | FOW002 Larkin Fowler | | 11,125.00 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126775 | 9/9/2016 | | | BAN002 Douglas Banker (BOD) | | 913.00 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126776 | 9/9/2016 | | | CRY001 CRYSTAL SPRINGS | | 27.68 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126777 | 9/9/2016 | | | HED002 Hedberg Maps | | 751.20 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126778 | 9/9/2016 | | | IKO001 Ricoh aka Ikon Financia | | 1,474.78 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126779 | 9/9/2016 | | | NAS003 NASDAQ Stock Market | | 5,583.77 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126780 | 9/9/2016 | | | OFF001 Office Depot, Inc | | 67.76 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126781 | 9/9/2016 | | | REF001 Susan Mayer | | 83.83 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126782 | 9/9/2016 | | | UPS007 UPS | | 348.81 | 0.00 | |
| ^ AP | CK | 08-16 | 327394 | 126783 | 9/9/2016 | | | WEL005 Wells Fargo Equipment | | 755.95 | 0.00 | |
| ^ AP | CK | 08-16 | 327409 | 126784 | 9/15/2016 | | | IKO001 Ricoh aka Ikon Financia | | 201.71 | 0.00 | |
| ^ AP | CK | 08-16 | 327409 | 126785 | 9/15/2016 | | | MAH002 Jared Mahler | | 1,875.00 | 0.00 | |
| ^ AP | CK | 08-16 | 327409 | 126786 | 9/15/2016 | | | RYD001 Ryder Transporation Se | | 122.32 | 0.00 | |
| ^ AP | CK | 08-16 | 327409 | 126787 | 9/15/2016 | | | THE022 The Hanover Insurance | | 82.00 | 0.00 | |
| ^ AP | CK | 08-16 | 327409 | 126788 | 9/15/2016 | | | UPS007 UPS | | 416.26 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126790 | 9/23/2016 | | | ATT003 AT&T Lab/Corp/Venues | | 398.40 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126792 | 9/23/2016 | | | DUN002 Dunbar Armored Inc. | | 1,100.42 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126793 | 9/23/2016 | | | GEO002 Georgia Power | | 2,959.16 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126794 | 9/23/2016 | | | ORA007 County of Orange | | 2,671.23 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126795 | 9/23/2016 | | | PRO010 Provident Life and Acci | | 954.94 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126796 | 9/23/2016 | | | PRO023 Progress Energy aka D | | 3,616.24 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126797 | 9/23/2016 | | | TM0001 T-Mobile | | 69.99 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126798 | 9/23/2016 | | | UPS003 UPS Supply Chain Solu | | 106.66 | 0.00 | |
| ^ AP | CK | 09-16 | 327432 | 126799 | 9/23/2016 | | | WEL005 Wells Fargo Equipment | | 665.89 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:     ACTUAL

Page: 100 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Phs | Project | Tran Date | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 327432 | 09-16 | 126800 | | | 9/23/2016 | | WIN004 Windstream | | 503.56 | 0.00 | |
| AP | CK | 327432 | 09-16 | 126801 | | | 9/23/2016 | | ZEP001 Zephyrhills/Ready Refre | | 74.02 | 0.00 | |
| AP | CK | 327441 | 09-16 | 126802 | | | 9/26/2016 | | RAM001 Ram Systems Integrati | | 5,939.25 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126803 | | | 9/30/2016 | | AME025 Amerigas Propane L.P. | | 235.63 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126804 | | | 9/30/2016 | | ATT009 AT&T Acct#0303753763 | | 19.24 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126805 | | | 9/30/2016 | | BAN002 Douglas Banker (BOD) | | 1,600.21 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126806 | | | 9/30/2016 | | BRI014 Bright House Networks | | 549.82 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126807 | | | 9/30/2016 | | COM015 Comcast | | 679.49 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126808 | | | 9/30/2016 | | COM022 Comcast - Lab | | 352.30 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126809 | | | 9/30/2016 | | CRY001 CRYSTAL SPRINGS | | 140.49 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126810 | | | 9/30/2016 | | DUN002 Dunbar Armored Inc. | | 1,706.17 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126811 | | | 9/30/2016 | | FIR001 FirstPro | | 180.00 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126812 | | | 9/30/2016 | | GEO002 Georgia Power | | 110.94 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126813 | | | 9/30/2016 | | IKO001 Ricoh aka Ikon Financia | | 2,450.83 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126814 | | | 9/30/2016 | | M5N001 M5 Networks Inc. (Shor | | 2,670.31 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126815 | | | 9/30/2016 | | NYC002 NYC Dept. Of Finance | | 2,908.81 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126816 | | | 9/30/2016 | | PRI017 Principal Financial Gro | | 278.18 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126817 | | | 9/30/2016 | | PRO010 Provident Life and Acci | | 217.28 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126818 | | | 9/30/2016 | | SCA001 Scana Energy | | 398.17 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126819 | | | 9/30/2016 | | SPA001 Sparkletts/Sierra Sprin | | 89.10 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126820 | | | 9/30/2016 | | SYN004 Synbase, Inc. | | 1,800.00 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126821 | | | 9/30/2016 | | UNI002 UnitedHealthcare Insura | | 23,817.81 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126822 | | | 9/30/2016 | | UPS003 UPS Supply Chain Solu | | 106.66 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126823 | | | 9/30/2016 | | UPS007 UPS | | 469.38 | 0.00 | |
| AP | CK | 327456 | 09-16 | 126824 | | | 9/30/2016 | | UST001 U.S. Trustee Payment C | | 325.28 | 0.00 | |
| < GJ | GL | 126039 | 07-16 | | N | | 8/16/2016 | | El Pompeii MOM003 Liability | | 6,024.60 | 0.00 | |
| < AP | VC | 327382 | 08-16 | 009642 | | | 9/1/2016 | | M5N001 M5 Networks Inc. (Shor | | 0.00 | 2,354.02 | |
| < AP | VC | 327385 | 08-16 | 009651 | | | 9/1/2016 | | FOW002 Larkin Fowler | | 0.00 | 11,125.00 | |
| < AP | VC | 327447 | 09-16 | 009689 | | | 9/23/2016 | | BAC006 Backbone Productions I | | 0.00 | 583.22 | |
| < AP | VC | 327459 | 09-16 | 126812 | | | 9/30/2016 | | GEO002 Georgia Power | | 0.00 | 110.94 | |
| < AP | VO | 327321 | 07-16 | 079895 | | | 8/12/2016 | | AME001 American Guardian Sec | | 0.00 | 28.95 | |
| < AP | VO | 327353 | 08-16 | 080014 | | | 8/25/2016 | | SIL005 Silver Lining Advertisi | | 0.00 | 8,600.00 | |
| < AP | VO | 327366 | 08-16 | 080074 | | | 9/1/2016 | | GEO015 George F Eyde Orlandc | | 0.00 | 20,235.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 101 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | VO | 327366 | 08-16 | 080075 | 9/1/2016 | | | | HMP001 HM Peachtree Corners | | 0.00 | 17,528.73 | |
| ^ AP | VO | 327366 | 08-16 | 080076 | 9/1/2016 | | | | RAM004 Ramparts/MGM Resort | | 0.00 | 346,029.61 | |
| ^ AP | VO | 327366 | 08-16 | 080077 | 9/1/2016 | | | | SEL007 Selig Enterprises, Inc. | | 0.00 | 17,153.39 | |
| ^ AP | VO | 327366 | 08-16 | 080078 | 9/1/2016 | | | | SP5001 PPF RTL Atlantic Town C | | 0.00 | 19,020.62 | |
| ^ AP | VO | 327366 | 08-16 | 080080 | 8/26/2016 | | | | CRI001 CRI Properties, LTD | | 0.00 | 9,058.07 | |
| ^ AP | VO | 327366 | 08-16 | 080081 | 8/26/2016 | | | | CRI001 CRI Properties, LTD | | 0.00 | 1,507.47 | |
| ^ AP | VO | 327369 | 08-16 | 080098 | 8/30/2016 | | | | WAS011 Waste Management of | | 0.00 | 193.96 | |
| ^ AP | VO | 327369 | 08-16 | 080099 | 8/30/2016 | | | | WAS011 Waste Management of | | 0.00 | 198.11 | |
| ^ AP | VO | 327369 | 08-16 | 080100 | 8/30/2016 | | | | REP001 Republic Waste Service | | 0.00 | 70.03 | |
| ^ AP | VO | 327369 | 08-16 | 080101 | 8/30/2016 | | | | M5N001 M5 Networks Inc. (Shor | | 0.00 | 2,354.02 | |
| ^ AP | VO | 327369 | 08-16 | 080102 | 8/30/2016 | | | | PRO019 Protection One Alarm N | | 0.00 | 146.40 | |
| ^ AP | VO | 327369 | 08-16 | 080103 | 8/31/2016 | | | | CTM002 CTM Media Group Inc. | | 0.00 | 886.83 | |
| ^ AP | VO | 327375 | 08-16 | 080133 | 8/31/2016 | | | | UNI002 UnitedHealthcare Insura | | 0.00 | 23,817.81 | |
| ^ AP | VO | 327375 | 08-16 | 080136 | 8/31/2016 | | | | PRI017 Principal Financial Gro | | 0.00 | 3,988.84 | |
| ^ AP | VO | 327391 | 08-16 | 080157 | 9/8/2016 | | | | COL022 Collins Catering & Even | | 0.00 | 1,705.37 | |
| ^ AP | VO | 327391 | 08-16 | 080158 | 9/8/2016 | | | | COL022 Collins Catering & Even | | 0.00 | 1,178.98 | |
| ^ AP | VO | 327407 | 08-16 | 080190 | 9/14/2016 | | | | MON009 Monahan Papers | | 0.00 | 462.50 | |
| ^ AP | VO | 327407 | 08-16 | 080191 | 9/14/2016 | | | | BEY001 Specialty Distribution | | 0.00 | 2,732.20 | |
| ^ AP | VO | 327407 | 08-16 | 080192 | 9/14/2016 | | | | THE022 The Hanover Insurance | | 0.00 | 82.00 | |
| ^ AP | VO | 327407 | 08-16 | 080193 | 9/14/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 201.71 | |
| ^ AP | VO | 327407 | 08-16 | 080194 | 9/14/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 2,450.83 | |
| ^ AP | VO | 327407 | 08-16 | 080195 | 9/14/2016 | | | | SIM001 Simplex Leasing | | 0.00 | 850.00 | |
| ^ AP | VO | 327407 | 08-16 | 080196 | 9/14/2016 | | | | AME008 American Stock Transfe | | 0.00 | 1,037.52 | |
| ^ AP | VO | 327407 | 08-16 | 080197 | 9/14/2016 | | | | SIL005 Silver Lining Advertisi | | 0.00 | 5,400.00 | |
| ^ AP | VO | 327407 | 08-16 | 080198 | 9/14/2016 | | | | CIT039 CIT Technology Financin | | 0.00 | 311.08 | |
| ^ AP | VO | 327407 | 08-16 | 080199 | 9/14/2016 | | | | UPS007 UPS | | 0.00 | 416.26 | |
| ^ AP | VO | 327407 | 08-16 | 080200 | 9/14/2016 | | | | BAC001 BackTrack | | 0.00 | 122.00 | |
| ^ AP | VO | 327407 | 08-16 | 080201 | 9/14/2016 | | | | TEA005 Team Worldwide | | 0.00 | 1,525.00 | |
| ^ AP | VO | 327407 | 08-16 | 080202 | 9/14/2016 | | | | TEA005 Team Worldwide | | 0.00 | 1,525.00 | |
| ^ AP | VO | 327407 | 08-16 | 080203 | 9/14/2016 | | | | TEA005 Team Worldwide | | 0.00 | 1,525.00 | |
| ^ AP | VO | 327407 | 08-16 | 080204 | 9/14/2016 | | | | TEA005 Team Worldwide | | 0.00 | 2,600.00 | |
| ^ AP | VO | 327407 | 08-16 | 080205 | 9/14/2016 | | | | MAH002 Jared Mahler | | 0.00 | 1,875.00 | |
| ^ AP | VO | 327407 | 08-16 | 080206 | 9/14/2016 | | | | TIL002 Misty Jackson | | 0.00 | 480.00 | |
| ^ AP | VO | 327407 | 08-16 | 080207 | 9/14/2016 | | | | TIL002 Misty Jackson | | 0.00 | 1,400.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AP | VO | 327407 | 08-16 | 080208 | 9/14/2016 | | | | CLI002 Robert Nicolas Cline | | 0.00 | 787.00 | |
| ^ AP | VO | 327407 | 08-16 | 080209 | 9/14/2016 | | | | MAN009 Manuel Diaz | | 0.00 | 89.00 | |
| ^ AP | VO | 327407 | 08-16 | 080210 | 9/14/2016 | | | | ROV001 Frank Rovito | | 0.00 | 86.27 | |
| ^ AP | VO | 327407 | 08-16 | 080211 | 9/14/2016 | | | | ROV001 Frank Rovito | | 0.00 | 2,025.00 | |
| ^ AP | VO | 327407 | 08-16 | 080212 | 9/14/2016 | | | | SCH010 Mario Schambon | | 0.00 | 744.91 | |
| ^ AP | VO | 327407 | 08-16 | 080213 | 9/14/2016 | | | | BAC006 Backbone Productions I | | 0.00 | 384.00 | |
| ^ AP | VO | 327411 | 08-16 | 080214 | 9/14/2016 | | | | COL022 Collins Catering & Even | | 0.00 | 830.54 | |
| ^ AP | VO | 327411 | 08-16 | 080215 | 9/14/2016 | | | | COL022 Collins Catering & Even | | 0.00 | 1,122.00 | |
| ^ AP | VO | 327413 | 08-16 | 080216 | 9/14/2016 | | | | HEN002 Jerome S Henshall Pro: | | 0.00 | 6,923.08 | |
| ^ AP | VO | 327414 | 08-16 | 080217 | 9/14/2016 | | | | UNI006 Universal Creative Conc | | 0.00 | 1,020.00 | |
| ^ AP | VO | 327414 | 08-16 | 080218 | 9/14/2016 | | | | UNI006 Universal Creative Conc | | 0.00 | 1,341.00 | |
| ^ AP | VO | 327414 | 08-16 | 080219 | 9/14/2016 | | | | ENG001 Adam  Englin | | 0.00 | 1,560.00 | |
| AP | VO | 327427 | 09-16 | 080229 | 9/19/2016 | | | | POR006 Troy Anthony Portella | | 0.00 | 1,000.00 | |
| AP | VO | 327427 | 09-16 | 080230 | 9/19/2016 | | | | PRO023 Progress Energy aka D | | 0.00 | 309.66 | |
| AP | VO | 327427 | 09-16 | 080231 | 9/19/2016 | | | | PRO023 Progress Energy aka D | | 0.00 | 1,548.62 | |
| AP | VO | 327427 | 09-16 | 080232 | 9/19/2016 | | | | PRO023 Progress Energy aka D | | 0.00 | 1,757.96 | |
| AP | VO | 327427 | 09-16 | 080233 | 9/19/2016 | | | | ZEP001 Zephyrhills/Ready Refre | | 0.00 | 74.02 | |
| AP | VO | 327427 | 09-16 | 080234 | 9/19/2016 | | | | ULI001 Uline | | 0.00 | 5,970.71 | |
| AP | VO | 327427 | 09-16 | 080235 | 9/19/2016 | | | | ULI001 Uline | | 0.00 | 364.74 | |
| AP | VO | 327427 | 09-16 | 080236 | 9/19/2016 | | | | ULI001 Uline | | 0.00 | 189.98 | |
| AP | VO | 327427 | 09-16 | 080237 | 9/19/2016 | | | | DUN002 Dunbar Armored Inc. | | 0.00 | 1,100.46 | |
| AP | VO | 327427 | 09-16 | 080238 | 9/19/2016 | | | | BAC001 BackTrack | | 0.00 | 104.50 | |
| AP | VO | 327427 | 09-16 | 080239 | 9/19/2016 | | | | KEN004 Kenney Communication | | 0.00 | 3,420.00 | |
| AP | VO | 327427 | 09-16 | 080240 | 9/19/2016 | | | | SOU001 South Coast Transporta | | 0.00 | 9,375.00 | |
| AP | VO | 327427 | 09-16 | 080241 | 9/19/2016 | | | | WIN004 Windstream | | 0.00 | 503.56 | |
| AP | VO | 327427 | 09-16 | 080242 | 9/19/2016 | | | | SYN004 Synbase, Inc. | | 0.00 | 1,800.00 | |
| AP | VO | 327427 | 09-16 | 080243 | 9/19/2016 | | | | TMO001 T-Mobile | | 0.00 | 69.99 | |
| AP | VO | 327427 | 09-16 | 080245 | 9/19/2016 | | | | GEO002 Georgia Power | | 0.00 | 2,959.16 | |
| AP | VO | 327427 | 09-16 | 080246 | 9/19/2016 | | | | GWI002 Gwinnett County Police | | 0.00 | 100.00 | |
| AP | VO | 327427 | 09-16 | 080247 | 9/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 528.45 | |
| AP | VO | 327427 | 09-16 | 080248 | 9/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 327.07 | |
| AP | VO | 327427 | 09-16 | 080249 | 9/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 37.64 | |
| AP | VO | 327427 | 09-16 | 080250 | 9/19/2016 | | | | CRY001 CRYSTAL SPRINGS | | 0.00 | 140.49 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 103 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Tran Date | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327427 | 09-16 | 080251 | | 9/19/2016 | | | WEL005 Wells Fargo Equipment | | 0.00 | 665.89 | |
| AP | VO | 327427 | 09-16 | 080252 | | 9/19/2016 | | | ATT003 AT&T Lab/Corp/Venues | | 0.00 | 142.19 | |
| AP | VO | 327427 | 09-16 | 080253 | | 9/19/2016 | | | ATT003 AT&T Lab/Corp/Venues | | 0.00 | 256.21 | |
| AP | VO | 327427 | 09-16 | 080254 | | 9/19/2016 | | | JAC011 Claude Zachary Jacobs | | 0.00 | 1,000.00 | |
| AP | VO | 327427 | 09-16 | 080255 | | 9/19/2016 | | | MIC005 Microsoft Corporation | | 0.00 | 65.00 | |
| AP | VO | 327427 | 09-16 | 080256 | | 9/19/2016 | | | MIC005 Microsoft Corporation | | 0.00 | 1,012.00 | |
| AP | VO | 327427 | 09-16 | 080257 | | 9/19/2016 | | | AST001 AST Fresh BV (Wire) | | 0.00 | 5,360.73 | |
| AP | VO | 327427 | 09-16 | 080258 | | 9/19/2016 | | | DUN002 Dunbar Armored Inc. | | 0.00 | 1,100.42 | |
| AP | VO | 327427 | 09-16 | 080259 | | 9/19/2016 | | | KIR005 Kirvin Doak Communica | | 0.00 | 4,609.85 | |
| AP | VO | 327427 | 09-16 | 080260 | | 9/19/2016 | | | KIR005 Kirvin Doak Communica | | 0.00 | 660.00 | |
| AP | VO | 327427 | 09-16 | 080261 | | 9/19/2016 | | | KIR005 Kirvin Doak Communica | | 0.00 | 660.00 | |
| AP | VO | 327427 | 09-16 | 080262 | | 9/19/2016 | | | ULI001 Uline | | 0.00 | 425.00 | |
| AP | VO | 327427 | 09-16 | 080263 | | 9/19/2016 | | | VER011 Verifone, Inc | | 0.00 | 23,985.00 | |
| AP | VO | 327427 | 09-16 | 080264 | | 9/19/2016 | | | BAC006 Backbone Productions I | | 0.00 | 583.22 | |
| AP | VO | 327428 | 09-16 | 080265 | | 9/21/2016 | | | GEO001 GA Department of Reve | | 0.00 | 7,538.79 | |
| AP | VO | 327428 | 09-16 | 080266 | | 9/21/2016 | | | FLO004 Florida Dept of Revenue | | 0.00 | 9,078.54 | |
| AP | VO | 327428 | 09-16 | 080267 | | 9/21/2016 | | | NEV002 Nevada Dept. of Taxatic | | 0.00 | 8,027.19 | |
| AP | VO | 327429 | 09-16 | 080268 | | 9/21/2016 | | | COL022 Collins Catering & Even | | 0.00 | 959.00 | |
| AP | VO | 327429 | 09-16 | 080269 | | 9/21/2016 | | | COL022 Collins Catering & Even | | 0.00 | 1,360.99 | |
| AP | VO | 327429 | 09-16 | 080270 | | 9/21/2016 | | | DOR001 Dorado Design Studio I | | 0.00 | 1,050.41 | |
| AP | VO | 327427 | 09-16 | 080271 | | 9/21/2016 | | | UPS003 UPS Supply Chain Solu | | 0.00 | 106.66 | |
| AP | VO | 327427 | 09-16 | 080272 | | 9/21/2016 | | | ENG001 Adam Englin | | 0.00 | 1,440.00 | |
| AP | VO | 327427 | 09-16 | 080273 | | 9/21/2016 | | | UST001 U.S. Trustee Payment C | | 0.00 | 325.28 | |
| AP | VO | 327427 | 09-16 | 080274 | | 9/21/2016 | | | SBS001 SBS Group | | 0.00 | 412.50 | |
| AP | VO | 327427 | 09-16 | 080275 | | 9/21/2016 | | | HEN009 Michelle Hendry | | 0.00 | 42.55 | |
| AP | VO | 327427 | 09-16 | 080276 | | 9/22/2016 | | | HEN009 Michelle Hendry | | 0.00 | 137.63 | |
| AP | VO | 327431 | 09-16 | 080278 | | 9/22/2016 | | | DIN001 Dinoking Tech Inc | | 0.00 | 46,069.44 | |
| AP | VO | 327431 | 09-16 | 080279 | | 9/22/2016 | | | DIN001 Dinoking Tech Inc | | 0.00 | 78,850.35 | |
| AP | VO | 327436 | 09-16 | 080280 | | 9/22/2016 | | | MOR003 Morris Visitor Publicat | | 0.00 | 2,700.00 | |
| AP | VO | 327439 | 09-16 | 080281 | | 9/26/2016 | | | BAC001 BackTrack | | 0.00 | 82.00 | |
| AP | VO | 327439 | 09-16 | 080282 | | 9/26/2016 | | | IKO002 Ricoh USA Inc. Ikon Off | | 0.00 | 770.00 | |
| AP | VO | 327439 | 09-16 | 080283 | | 9/26/2016 | | | COM015 Comcast | | 0.00 | 501.96 | |
| AP | VO | 327439 | 09-16 | 080284 | | 9/26/2016 | | | TIL002 Misty Jackson | | 0.00 | 1,260.00 | |
| AP | VO | 327439 | 09-16 | 080285 | | 9/26/2016 | | | SPA001 Sparkletts/Sierra Sprin | | 0.00 | 89.10 | |

Date:     Monday, October 24, 2016
Time:     02:27PM
User:     JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

Page:       104 of 293
Report:     01620.rpt
Company:    PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327439 | 09-16 | 080286 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 440.04 | |
| AP | VO | 327439 | 09-16 | 080287 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 894.80 | |
| AP | VO | 327440 | 09-16 | 080288 | 9/26/2016 | | | | RAM001 Ram Systems Integratio | | 0.00 | 5,939.25 | |
| AP | VO | 327439 | 09-16 | 080289 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 440.04 | |
| AP | VO | 327439 | 09-16 | 080290 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 894.80 | |
| AP | VO | 327439 | 09-16 | 080291 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 1,488.00 | |
| AP | VO | 327439 | 09-16 | 080292 | 9/26/2016 | | | | ANG003 Anglepix | | 0.00 | 440.04 | |
| AP | VO | 327439 | 09-16 | 080293 | 9/26/2016 | | | | UPS007 UPS | | 0.00 | 238.83 | |
| AP | VO | 327439 | 09-16 | 080294 | 9/27/2016 | | | | FIR001 FirstPro | | 0.00 | 180.00 | |
| AP | VO | 327439 | 09-16 | 080295 | 9/27/2016 | | | | COM015 Comcast | | 0.00 | 177.53 | |
| AP | VO | 327439 | 09-16 | 080296 | 9/27/2016 | | | | BDO001 BDO | | 0.00 | 5,140.25 | |
| AP | VO | 327439 | 09-16 | 080297 | 9/27/2016 | | | | IKO001 Ricoh aka Ikon Financia | | 0.00 | 1,385.32 | |
| AP | VO | 327439 | 09-16 | 080298 | 9/27/2016 | | | | RYD001 Ryder Transporation Se | | 0.00 | 204.33 | |
| AP | VO | 327439 | 09-16 | 080299 | 9/27/2016 | | | | LI001 Sherry Li | | 0.00 | 415.56 | |
| AP | VO | 327439 | 09-16 | 080300 | 9/27/2016 | | | | BAC006 Backbone Productions I | | 0.00 | 2,207.04 | |
| AP | VO | 327439 | 09-16 | 080301 | 9/27/2016 | | | | OLA001 Edgar Olave, LLC | | 0.00 | 1,225.00 | |
| AP | VO | 327439 | 09-16 | 080302 | 9/27/2016 | | | | JAC011 Claude Zachary Jacobs | | 0.00 | 1,050.00 | |
| AP | VO | 327439 | 09-16 | 080303 | 9/27/2016 | | | | ATT009 AT&T Acct#0303753763 | | 0.00 | 19.24 | |
| AP | VO | 327439 | 09-16 | 080304 | 9/27/2016 | | | | SCA001 Scana Energy | | 0.00 | 140.12 | |
| AP | VO | 327439 | 09-16 | 080305 | 9/27/2016 | | | | SCA001 Scana Energy | | 0.00 | 258.05 | |
| AP | VO | 327439 | 09-16 | 080306 | 9/27/2016 | | | | BRI014 Bright House Networks | | 0.00 | 549.82 | |
| AP | VO | 327442 | 09-16 | 080307 | 9/27/2016 | | | | COM015 Comcast | | 0.00 | 188.91 | |
| AP | VO | 327442 | 09-16 | 080308 | 9/27/2016 | | | | COM015 Comcast | | 0.00 | 177.53 | |
| AP | VO | 327439 | 09-16 | 080309 | 9/27/2016 | | | | BAN002 Douglas Banker (BOD) | | 0.00 | 1,600.21 | |
| AP | VO | 327439 | 09-16 | 080310 | 9/27/2016 | | | | KRA001 Richard Kraniak | | 0.00 | 1,600.21 | |
| AP | VO | 327442 | 09-16 | 080311 | 9/27/2016 | | | | GEO002 Georgia Power | | 0.00 | 41.46 | |
| AP | VO | 327442 | 09-16 | 080312 | 9/27/2016 | | | | GEO002 Georgia Power | | 0.00 | 191.37 | |
| AP | VO | 327442 | 09-16 | 080313 | 9/27/2016 | | | | GEO002 Georgia Power | | 0.00 | 41.46 | |
| AP | VO | 327439 | 09-16 | 080314 | 9/27/2016 | | | | UPS003 UPS Supply Chain Solu | | 0.00 | 106.66 | |
| AP | VO | 327439 | 09-16 | 080321 | 9/27/2016 | | | | POR006 Troy Anthony Portella | | 0.00 | 1,200.00 | |
| AP | VO | 327439 | 09-16 | 080322 | 9/27/2016 | | | | PRE019 Premier Rigging Solutio | | 0.00 | 2,930.00 | |
| AP | VO | 327439 | 09-16 | 080323 | 9/27/2016 | | | | TIL002 Misty Jackson | | 0.00 | 1,400.00 | |
| AP | VO | 327439 | 09-16 | 080324 | 9/27/2016 | | | | AME025 Amerigas Propane L.P. | | 0.00 | 235.63 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Tran Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327444 | 09-16 | 080325 | 9/28/2016 | | | ENG001 Adam  Englin | | 0.00 | 1,500.00 | |
| AP | VO | 327439 | 09-16 | 080326 | 9/28/2016 | | | HEN002 Jerome S Henshall Pro | | 0.00 | 1,456.51 | |
| AP | VO | 327445 | 09-16 | 080327 | 9/28/2016 | | | JLT001 JLT Specialty Insurance | | 0.00 | 43,574.00 | |
| AP | VO | 327445 | 09-16 | 080328 | 9/28/2016 | | | UPS007 UPS | | 0.00 | 230.55 | |
| AP | VO | 327445 | 09-16 | 080329 | 9/28/2016 | | | FOR002 Forklift Garage Corp | | 0.00 | 3,400.00 | |
| AP | VO | 327445 | 09-16 | 080330 | 9/28/2016 | | | DEN004 James A. Dennis | | 0.00 | 2,625.00 | |
| AP | VO | 327445 | 09-16 | 080331 | 9/28/2016 | | | DEN004 James A. Dennis | | 0.00 | 3,150.00 | |
| AP | VO | 327445 | 09-16 | 080332 | 9/28/2016 | | | DEN004 James A. Dennis | | 0.00 | 1,523.70 | |
| AP | VO | 327446 | 09-16 | 080333 | 9/28/2016 | | | PRO010 Provident Life and Acci | | 0.00 | 217.28 | |
| AP | VO | 327451 | 09-16 | 080342 | 9/29/2016 | | | GLO002 Roy Glover | | 0.00 | 1,500.00 | |
| AP | VO | 327451 | 09-16 | 080343 | 9/29/2016 | | | CRE014 Creative Pest Manager | | 0.00 | 190.00 | |
| AP | VO | 327452 | 09-16 | 080344 | 9/29/2016 | | | COL022 Collins Catering & Even | | 0.00 | 826.31 | |
| AP | VO | 327452 | 09-16 | 080345 | 9/29/2016 | | | COL022 Collins Catering & Even | | 0.00 | 1,331.94 | |
| AP | VO | 327453 | 09-16 | 080346 | 9/29/2016 | | | HEN002 Jerome S Henshall Pro | | 0.00 | 6,923.08 | |
| AP | VO | 327452 | 09-16 | 080347 | 9/29/2016 | | | NYC002 NYC Dept. Of Finance | | 0.00 | 2,908.81 | |
| AP | VO | 327452 | 09-16 | 080348 | 9/29/2016 | | | ORA007 County of Orange | | 0.00 | 342.12 | |
| AP | VO | 327455 | 09-16 | 080349 | 9/29/2016 | | | COM022 Comcast - Lab | | 0.00 | 181.05 | |
| AP | VO | 327455 | 09-16 | 080350 | 9/29/2016 | | | COM022 Comcast - Lab | | 0.00 | 171.25 | |
| AP | VO | 327457 | 09-16 | 080351 | 9/30/2016 | | | DUN002 Dunbar Armored Inc. | | 0.00 | 605.71 | |
| AP | VO | 327462 | 09-16 | 080354 | 10/3/2016 | | | JAC012 Jackpot Printing | | 0.00 | 1,461.00 | |
| AP | VO | 327466 | 09-16 | 080355 | 10/3/2016 | | | FIR001 FirstPro | | 0.00 | 1,600.00 | |
| AP | VO | 327466 | 09-16 | 080356 | 10/3/2016 | | | MON009 Monahan Papers | | 0.00 | 581.25 | |
| AP | VO | 327466 | 09-16 | 080357 | 10/3/2016 | | | MVC001 MVCorp Inc  dba MVS | | 0.00 | 2,154.00 | |
| AP | VO | 327466 | 09-16 | 080358 | 10/3/2016 | | | BEY001 Specialty Distribution | | 0.00 | 2,856.60 | |
| AP | VO | 327466 | 09-16 | 080359 | 10/3/2016 | | | RET003 Retrographics Publishin | | 0.00 | 260.00 | |
| AP | VO | 327466 | 09-16 | 080360 | 10/3/2016 | | | SIL005 Silver Lining Advertisi | | 0.00 | 8,600.00 | |
| AP | VO | 327466 | 09-16 | 080361 | 10/3/2016 | | | SIL005 Silver Lining Advertisi | | 0.00 | 5,400.00 | |
| AP | VO | 327467 | 09-16 | 080362 | 10/4/2016 | | | PIT002 Reverse Account Pitney | | 0.00 | 200.00 | |
| AP | VO | 327467 | 09-16 | 080363 | 10/4/2016 | | | OFF001 Office Depot, Inc | | 0.00 | 217.25 | |
| AP | VO | 327467 | 09-16 | 080364 | 10/4/2016 | | | OFF001 Office Depot, Inc | | 0.00 | 8.25 | |
| AP | VO | 327467 | 09-16 | 080365 | 10/4/2016 | | | HIG003 The Highland Mint Com | | 0.00 | 840.00 | |
| AP | VO | 327467 | 09-16 | 080366 | 10/4/2016 | | | FED005 FEDEX | | 0.00 | 37.33 | |
| AP | VO | 327467 | 09-16 | 080367 | 10/4/2016 | | | UPS007 UPS | | 0.00 | 513.83 | |
| AP | VO | 327467 | 09-16 | 080368 | 10/4/2016 | | | UPS007 UPS | | 0.00 | 298.62 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 106 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Tran Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327467 | 09-16 | 080369 | 10/4/2016 | | | CRY001 CRYSTAL SPRINGS | | 0.00 | 135.76 | |
| AP | VO | 327467 | 09-16 | 080370 | 10/4/2016 | | | HEN009 Michelle Hendry | | 0.00 | 127.75 | |
| AP | VO | 327467 | 09-16 | 080371 | 10/4/2016 | | | STA052 Standard Security Life | | 0.00 | 16.00 | |
| AP | VO | 327467 | 09-16 | 080372 | 10/4/2016 | | | WAS011 Waste Management of | | 0.00 | 118.33 | |
| AP | VO | 327467 | 09-16 | 080373 | 10/4/2016 | | | WAS011 Waste Management of | | 0.00 | 569.32 | |
| AP | VO | 327467 | 09-16 | 080374 | 10/4/2016 | | | MEM002 Memorabilia Pack Com | | 0.00 | 2,670.00 | |
| AP | VO | 327467 | 09-16 | 080375 | 10/4/2016 | | | DEK003 DeKalb County Waters\| | | 0.00 | 182.74 | |
| AP | VO | 327467 | 09-16 | 080376 | 10/4/2016 | | | FED005 FEDEX | | 0.00 | 64.70 | |
| AP | VO | 327467 | 09-16 | 080377 | 10/4/2016 | | | LIT005 Litz Cleaning Services | | 0.00 | 500.00 | |
| AP | VO | 327467 | 09-16 | 080378 | 10/4/2016 | | | BAC001 BackTrack | | 0.00 | 98.00 | |
| AP | VO | 327469 | 09-16 | 080381 | 10/5/2016 | | | GEO002 Georgia Power | | 0.00 | 2.25 | |
| AP | VO | 327471 | 09-16 | 080382 | 10/5/2016 | | | GRI007 Grimco, Inc. | | 0.00 | 361.10 | |
| AP | VO | 327471 | 09-16 | 080383 | 10/5/2016 | | | KIR005 Kirvin Doak Communica\| | | 0.00 | 646.34 | |
| AP | VO | 327471 | 09-16 | 080384 | 10/5/2016 | | | KIR005 Kirvin Doak Communica\| | | 0.00 | 651.88 | |
| AP | VO | 327471 | 09-16 | 080385 | 10/5/2016 | | | KIR005 Kirvin Doak Communica\| | | 0.00 | 6,035.26 | |
| AP | VO | 327471 | 09-16 | 080386 | 10/5/2016 | | | ENG001 Adam  Englin | | 0.00 | 1,320.00 | |
| AP | VO | 327471 | 09-16 | 080388 | 10/5/2016 | | | SP5001 PPF RTL Atlantic Town \| | | 0.00 | 1,916.14 | |
| AP | VO | 327471 | 09-16 | 080389 | 10/5/2016 | | | ABM001 ABM Janitorial-Southea | | 0.00 | 1,036.00 | |
| AP | VO | 327473 | 09-16 | 080392 | 10/6/2016 | | | DIN001 Dinoking Tech Inc | | 0.00 | 38,390.98 | |
| AP | VO | 327473 | 09-16 | 080393 | 10/6/2016 | | | DIN001 Dinoking Tech Inc | | 0.00 | 105,000.00 | |
| AP | VO | 327473 | 09-16 | 080394 | 10/6/2016 | | | LEN001 Lenovo Financial Servic | | 0.00 | 1,853.38 | |
| AP | VO | 327473 | 09-16 | 080395 | 10/6/2016 | | | VIS017 Visit Orlando | | 0.00 | 514.75 | |
| AP | VO | 327473 | 09-16 | 080396 | 10/6/2016 | | | POR006 Troy Anthony Portella | | 0.00 | 800.00 | |
| AP | VO | 327475 | 09-16 | 080397 | 10/6/2016 | | | BES008 Best Dry Cleaners, Inc. | | 0.00 | 235.25 | |
| AP | VO | 327475 | 09-16 | 080398 | 10/6/2016 | | | COL022 Collins Catering & Even | | 0.00 | 827.62 | |
| AP | VO | 327475 | 09-16 | 080399 | 10/6/2016 | | | KIR005 Kirvin Doak Communicat | | 0.00 | 4,282.60 | |
| AP | VO | 327480 | 09-16 | 080401 | 10/7/2016 | | | KIN005 Jessica Sanders | | 0.00 | 56.19 | |
| AP | VO | 327480 | 09-16 | 080402 | 10/7/2016 | | | KLI004 Alexandra Klingelhofer | | 0.00 | 97.25 | |
| AP | VO | 327480 | 09-16 | 080403 | 10/7/2016 | | | UNI006 Universal Creative Conc | | 0.00 | 912.50 | |
| AP | VO | 327480 | 09-16 | 080404 | 10/7/2016 | | | THE022 The Hanover Insurance | | 0.00 | 8,629.84 | |
| AP | VO | 327480 | 09-16 | 080405 | 10/7/2016 | | | SEM002 Semmel Concerts (Wire | | 0.00 | 12,584.00 | |
| AP | VO | 327481 | 09-16 | 080406 | 10/11/2016 | | | ALL001 Allgood Pest Solutions | | 0.00 | 95.00 | |
| AP | VO | 327481 | 09-16 | 080407 | 10/11/2016 | | | THE005 The Business of Clean | | 0.00 | 911.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 107 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327481 | 09-16 | 080408 | 10/11/2016 | | | | BAS002 BASE ENTERTAINMEN | | 0.00 | 484.80 | |
| AP | VO | 327481 | 09-16 | 080409 | 10/11/2016 | | | | BAC001 BackTrack | | 0.00 | 17.50 | |
| AP | VO | 327481 | 09-16 | 080410 | 10/11/2016 | | | | SPA004 Space Coast Fire and S | | 0.00 | 710.38 | |
| AP | VO | 327481 | 09-16 | 080411 | 10/11/2016 | | | | FIR001 FirstPro | | 0.00 | 1,600.00 | |
| AP | VO | 327481 | 09-16 | 080412 | 10/11/2016 | | | | BAC006 Backbone Productions I | | 0.00 | 2,081.20 | |
| AP | VO | 327481 | 09-16 | 080413 | 10/11/2016 | | | | CEN011 Century Link | | 0.00 | 272.67 | |
| AP | VO | 327481 | 09-16 | 080414 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 107.61 | |
| AP | VO | 327481 | 09-16 | 080415 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 39.20 | |
| AP | VO | 327481 | 09-16 | 080416 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 90.37 | |
| AP | VO | 327481 | 09-16 | 080417 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 247.34 | |
| AP | VO | 327481 | 09-16 | 080419 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 92.17 | |
| AP | VO | 327481 | 09-16 | 080420 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 369.73 | |
| AP | VO | 327481 | 09-16 | 080421 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 20.54 | |
| AP | VO | 327481 | 09-16 | 080422 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 679.58 | |
| AP | VO | 327481 | 09-16 | 080423 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 119.95 | |
| AP | VO | 327481 | 09-16 | 080424 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 72.85 | |
| AP | VO | 327481 | 09-16 | 080425 | 10/12/2016 | | | | FED005 FEDEX | | 0.00 | 34.70 | |
| AP | VO | 327481 | 09-16 | 080428 | 10/12/2016 | | | | WAS011 Waste Management of | | 0.00 | 446.18 | |
| AP | VO | 327481 | 09-16 | 080429 | 10/12/2016 | | | | WAS011 Waste Management of | | 0.00 | 3,031.44 | |
| AP | VO | 327484 | 09-16 | 080435 | 10/13/2016 | | | | CRI001 CRI Properties, LTD | | 0.00 | 735.37 | |
| AP | VO | 327484 | 09-16 | 080436 | 10/13/2016 | | | | CRI001 CRI Properties, LTD | | 0.00 | 22.74 | |
| AP | VO | 327487 | 09-16 | 080452 | 10/13/2016 | | | | FEN003 Feng (Investor - Wire) | | 0.00 | 10,100.81 | |
| AP | VO | 327487 | 09-16 | 080453 | 10/13/2016 | | | | ZHA001 Zhang (Investor - WIRE | | 0.00 | 10,100.81 | |
| AP | VO | 327487 | 09-16 | 080454 | 10/13/2016 | | | | HAI001 Haiping Zou (Investor - | | 0.00 | 10,100.81 | |
| AP | VO | 327491 | 09-16 | 080458 | 10/14/2016 | | | | SP5001 PPF RTL Atlantic Town ( | | 0.00 | 1,922.71 | |
| AP | VO | 327493 | 09-16 | 080460 | 10/18/2016 | | | | NEW011 State of New Jersey | | 0.00 | 756.98 | |
| AP | VO | 327493 | 09-16 | 080461 | 10/18/2016 | | | | GEO001 GA Department of Reve | | 0.00 | 3,827.72 | |
| AP | VO | 327493 | 09-16 | 080462 | 10/18/2016 | | | | FLO004 Florida Dept of Revenue | | 0.00 | 5,918.51 | |
| AP | VO | 327493 | 09-16 | 080463 | 10/18/2016 | | | | NEV002 Nevada Dept. of Taxatic | | 0.00 | 7,265.12 | |
| AP | VO | 327493 | 09-16 | 080465 | 10/18/2016 | | | | NEV002 Nevada Dept. of Taxatic | | 0.00 | 845.11 | |
| AP | VO | 327495 | 09-16 | 080479 | 10/19/2016 | | | | LUX001 LUX Marketing | | 0.00 | 800.00 | |
| AP | VO | 327495 | 09-16 | 080480 | 10/19/2016 | | | | ATT003 AT&T Lab/Corp/Venues | | 0.00 | 256.21 | |
| AP | VO | 327495 | 09-16 | 080481 | 10/19/2016 | | | | ATT003 AT&T Lab/Corp/Venues | | 0.00 | 142.19 | |
| AP | VO | 327495 | 09-16 | 080482 | 10/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 596.06 | |

Date: Monday, October 24, 2016  
Time: 02:27PM  
User: JHENSHALL

Page: 108 of 293  
Report: 01620.rpt  
Company: PEM

**PEM Management**

**Detail General Ledger - Standard**

Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327495 | 09-16 | 080483 | 10/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 377.11 | |
| AP | VO | 327495 | 09-16 | 080484 | 10/19/2016 | | | | GRM001 GRM Information Mana | | 0.00 | 72.64 | |
| AP | VO | 327495 | 09-16 | 080485 | 10/19/2016 | | | | UPS007 UPS | | 0.00 | 531.12 | |
| AP | VO | 327495 | 09-16 | 080486 | 10/19/2016 | | | | SOU001 South Coast Transporte | | 0.00 | 9,375.00 | |
| AP | VO | 327495 | 09-16 | 080487 | 10/19/2016 | | | | TIL002 Misty Jackson | | 0.00 | 300.00 | |
| AP | VO | 327495 | 09-16 | 080488 | 10/19/2016 | | | | FIR001 FirstPro | | 0.00 | 1,600.00 | |
| AP | VO | 327495 | 09-16 | 080489 | 10/19/2016 | | | | ALL001 Allgood Pest Solutions | | 0.00 | 95.00 | |
| AP | VO | 327495 | 09-16 | 080490 | 10/19/2016 | | | | MIC005 Microsoft Corporation | | 0.00 | 65.00 | |
| AP | VO | 327495 | 09-16 | 080491 | 10/19/2016 | | | | COM015 Comcast | | 0.00 | 183.53 | |
| AP | VO | 327495 | 09-16 | 080492 | 10/19/2016 | | | | MIC005 Microsoft Corporation | | 0.00 | 1,012.00 | |
| AP | VO | 327495 | 09-16 | 080494 | 10/19/2016 | | | | TIL002 Misty Jackson | | 0.00 | 1,134.00 | |
| AP | VO | 327495 | 09-16 | 080495 | 10/19/2016 | | | | OCE001 Ocean Transport | | 0.00 | 13,200.00 | |
| AP | VO | 327495 | 09-16 | 080496 | 10/19/2016 | | | | VIS014 Vision Sign, Inc. | | 0.00 | 1,646.50 | |
| AP | VO | 327495 | 09-16 | 080497 | 10/19/2016 | | | | ANG003 Anglepix | | 0.00 | 894.80 | |
| AP | VO | 327495 | 09-16 | 080498 | 10/19/2016 | | | | ANG003 Anglepix | | 0.00 | 1,287.00 | |
| AP | VO | 327495 | 09-16 | 080499 | 10/19/2016 | | | | ANG003 Anglepix | | 0.00 | 1,023.36 | |
| AP | VO | 327495 | 09-16 | 080500 | 10/19/2016 | | | | ANG003 Anglepix | | 0.00 | 1,540.40 | |
| AP | VO | 327495 | 09-16 | 080501 | 10/19/2016 | | | | ANG003 Anglepix | | 0.00 | 1,488.00 | |
| AP | VO | 327495 | 09-16 | 080502 | 10/19/2016 | | | | VUE001 VueThru Inc | | 0.00 | 844.48 | |
| AP | VO | 327495 | 09-16 | 080503 | 10/19/2016 | | | | WEL005 Wells Fargo Equipment | | 0.00 | 361.10 | |
| AP | VO | 327495 | 09-16 | 080504 | 10/19/2016 | | | | TMO001 T-Mobile | | 0.00 | 46.00 | |
| AP | VO | 327495 | 09-16 | 080505 | 10/19/2016 | | | | ENG001 Adam Englin | | 0.00 | 2,160.00 | |
| AP | VO | 327497 | 09-16 | 080509 | 10/19/2016 | | | | NAV001 Navex Global, Inc | | 0.00 | 89.04 | |
| AP | ZC | 327434 | 09-16 | 009703 | 9/23/2016 | | | | NEL001 Nelson Mullins Riley & | | 0.00 | 0.00 | |
| | | | | | | Period 09-16 | | | Total | 4,625,209.51 | 1,309,908.49 | 1,188,798.49 | 4,504,099.51 |
| | | | | | | Sub | 00-00-0000-000-000-0000000 | | Total | 4,625,209.51 | 1,309,908.49 | 1,188,798.49 | 4,504,099.51 |
| | | | | | | Acct | 20000 | | Total | 4,625,209.51 | 1,309,908.49 | 1,188,798.49 | 4,504,099.51 |

**Acct: 20640**    BOA CC Payable - Trav/Purch    **Sub:** 00-00-0000-000-0000-0000000    Balance Sheet Default

| | | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | 00-00-0000-000-0000-0000000 | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct | 20640 | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21000**    Accrued Expenses - COS    **Sub:** 00-00-0000-000-0000-0000000    Balance Sheet Default

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID: ACTUAL

**Acct: 21000   Accrued Expenses - COS**

Sub: 00-00-0000-000-000-0000000

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126469 | 09-16 | | 10/21/2016 | NPP | | N | Record JLT 9/15/16 New Policy | | 0.00 | 124,496.00 | 124,496.00 |
| GJ | GL | 126469 | 09-16 | | 9/30/2016 | NPP | | N | Move JLT Downpmt to 21000 | | 43,574.00 | 0.00 | |
| | | | | | | | | | Total | | 43,574.00 | 124,496.00 | |
| | | | | | Period 09-16 | | | | | 0.00 | 43,574.00 | 124,496.00 | 80,922.00 |
| | | | | | | Sub 00-00-0000-000-000-0000000 Total | | | | 0.00 | 43,574.00 | 124,496.00 | 80,922.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: AT-00-LINZ-100-TTTE-T05TABA   Titanic Linz

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | CM | 814945 | 09-16 | 011322 | 10/13/2016 | TTLINZ16 | 20 | | COFO Inv. 1918 | | 1,934.91 | 0.00 | |
| AR | CM | 814945 | 09-16 | 011322 | 10/13/2016 | TTLINZ16 | 40 | | COFO Inv. 1888 | | 1,153.60 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080257 | 9/19/2016 | TTLINZ16 | 60 | N | AST001 13 TRAILERS 7/4 | | 5,360.73 | 0.00 | |
| | | | | | | | | | Total | | 8,449.24 | 0.00 | |
| | | | | | Period 09-16 | | | | | 8,449.24 | 8,449.24 | 0.00 | 0.00 |
| | | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA Total | | | | 8,449.24 | 8,449.24 | 0.00 | 0.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-CA-BUEP-110-BDBE-B1BUENA   Buena Park, CA

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA Total | | | | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-FL-ORLA-110-TTTE-T08ORLA   Orlando, FL

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AC | GL | 126119 | 08-16 | | 9/1/2016 | TTORLA11 | 40 | N | Accrue PRO023 - Aug 2016 | | 4,000.00 | 0.00 | |
| ^ AC | GL | 126145 | 08-16 | | 8/31/2016 | TTORLA11 | 40 | N | 2016 TTP Accrual Sep | | 0.00 | 1,750.00 | |
| AC | GL | 126328 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Accrue PRO023 - Sept 2016 | | 0.00 | 3,500.00 | |
| | | | | | | | | | Total | | 4,000.00 | 5,250.00 | |
| | | | | | Period 09-16 | | | | | 18,000.00 | 4,000.00 | 5,250.00 | 19,250.00 |
| | | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA Total | | | | 18,000.00 | 4,000.00 | 5,250.00 | 19,250.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-GA-ALLO-100-BDBE-0000000   Bodies Allo

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Period 09-16 | | | | | 352,526.86 | 0.00 | 0.00 | 352,526.86 |
| | | | | | | Sub US-GA-ALLO-100-BDBE-0000000 Total | | | | 352,526.86 | 0.00 | 0.00 | 352,526.86 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-GA-ALLO-100-TUTR-0000000   Tut Allo

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Period 09-16 | | | | | 90,000.00 | 0.00 | 0.00 | 90,000.00 |
| | | | | | | Sub US-GA-ALLO-100-TUTR-0000000 Total | | | | 90,000.00 | 0.00 | 0.00 | 90,000.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-GA-ATLA-110-BDBE-B16ASTN   Atlantic Station

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ AC | GL | 126118 | 08-16 | | 9/1/2016 | BEATLS08A | 40 | N | ATL Aug 2016 Utilities Est | | 2,100.00 | 0.00 | |
| AC | GL | 126323 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | ATL Sept 2016 Utilities Est | | 0.00 | 2,100.00 | |
| | | | | | | | | | Total | | 2,100.00 | 2,100.00 | |
| | | | | | Period 09-16 | | | | | 5,560.00 | 2,100.00 | 2,100.00 | 5,560.00 |
| | | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN Total | | | | 5,560.00 | 2,100.00 | 2,100.00 | 5,560.00 |

**Acct: 21000   Accrued Expenses - COS**

Sub: US-GA-ATLA-110-EXDI-DUATLST   Extreme Dinosaurs- Atlantic St

Date: Monday, October 24, 2016  
Time: 02:27PM  
User: JHENSHALL

Page: 110 of 293  
Report: 01620.rpt  
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct 21000** | | | | | | Accrued Expenses - COS | | | | | | | |
| | | | | | | Sub: US-GA-ATLA-500-0000-0000000 | | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | | Total | 3,700.39 | 0.00 | 0.00 | 3,700.39 |
| | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | | Total | 3,700.39 | 0.00 | 0.00 | 3,700.39 |
| | | | | | | Project US-GA-ATLA-110-EXDI-DUATLST | | | | | | | |
| GJ | GL | 126104 | 08-16 | | 9/1/2016 | MESUMM09 | 40 | N | Merch Inventory Accrued Aug16 | | 5,483.55 | 0.00 | |
| GJ | GL | 126301 | 09-16 | | 9/30/2016 | MESUMM09 | 40 | N | Merch Inventory Accrued Sept16 | | 0.00 | 918.85 | 918.85 |
| | | | | | Period 09-16 | | | | Total | 5,483.55 | 5,483.55 | 918.85 | 918.85 |
| | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | | Total | 5,483.55 | 5,483.55 | 918.85 | 918.85 |
| **Acct: 21000** | | | | | | Sub: US-ID-IDFL-100-PIR2-P02MUID | | | Idaho Falls ID | | | | |
| | | | | | | Project US-ID-IDFL-100-PIR2-P02MUID | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-ID-IDFL-100-PIR2-P02MUID | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 21000** | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | Las Vegas - Luxor | | | | |
| | | | | | | Project US-NV-VEGA-100-BDBE-B13LUXR | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 2,026.23 | 0.00 | 0.00 | 2,026.23 |
| | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR | | | | Total | 2,026.23 | 0.00 | 0.00 | 2,026.23 |
| **Acct: 21000** | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | Las Vegas - Luxor | | | | |
| | | | | | | Project US-NV-VEGA-100-TTTE-T01LUXR | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 2,026.23 | 0.00 | 0.00 | 2,026.23 |
| | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR | | | | Total | 2,026.23 | 0.00 | 0.00 | 2,026.23 |
| **Acct: 21000** | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Project US-NY-NYCY-110-SNL1-SNLFIFT | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 238,631.62 | 0.00 | 0.00 | 238,631.62 |
| | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 238,631.62 | 0.00 | 0.00 | 238,631.62 |
| **Acct: 21000** | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | Project US-NY-NYCY-110-TUTR-TUTFIFT | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 21000 | | | | 726,404.12 | 63,606.79 | 132,764.85 | 795,562.18 |
| **Acct: 21001** | | | | | | Accrued Exp - Professional Fees | | | Balance Sheet Default | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | | | | | |
| | | | | | | Project 00-00-0000-000-0000-0000000 | | | | | | | |
| GJ | GL | 126462 | 09-16 | | 9/30/2016 | | | N | Accrue BDO FY16 | | 0.00 | 6,666.67 | |
| GJ | GL | 126462 | 09-16 | | 9/30/2016 | | | N | Accrue CBH FY16 | | 0.00 | 14,583.33 | |
| | | | | | Period 09-16 | | | | Total | 227,062.47 | 0.00 | 21,250.00 | 248,312.47 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 227,062.47 | 0.00 | 21,250.00 | 248,312.47 |
| | | | | | Acct | 21001 | | | | 227,062.47 | 0.00 | 21,250.00 | 248,312.47 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 111 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 21002 | | | Accrued Expenses- G & A | | | | | | | | | |
| | | | | | | **Sub:** | 00-00-0000-000-0000-0000000 | | Balance Sheet Default | 812,408.55 | | | |
| ^ GJ | GJ | 126234 | 08-16 | | 9/1/2016 | | | N | DUN002 #3827851, 8/1/16 | | 1,100.42 | 0.00 | |
| ^ GJ | GJ | 126235 | 08-16 | | 9/1/2016 | | | N | KIRVIN DOAK 3 INVOICES | | 5,929.85 | 0.00 | |
| ^ GJ | GJ | 126238 | 08-16 | | 9/1/2016 | | | N | Georgia Power 8/8-9/7 | | 2,959.16 | 0.00 | |
| AC | GL | 126437 | 09-16 | | 9/30/2016 | | | N | GEO002 9/7-10/6 66237-78125 | | 0.00 | 2,787.88 | |
| AC | GL | 126437 | 09-16 | | 9/30/2016 | | | N | GEO002 9/1-10/3 73738-62104 | | 0.00 | 769.29 | |
| AC | GL | 126437 | 09-16 | | 9/30/2016 | | | N | GEO002 9/1-10/3 73528-62104 | | 0.00 | 155.06 | |
| | | | | | **Period 09-16** | | | | Total | 812,408.55 | 9,989.43 | 3,712.23 | 806,131.35 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | Total | 812,408.55 | 9,989.43 | 3,712.23 | 806,131.35 |
| | | | | | | **Sub:** | US-GA-ATLA-800-0000-0000000 | | Administrative | | | | |
| | | | | | **Period 09-16** | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-GA-ATLA-800-0000-0000000 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21002 | | | | | | | | | 812,408.55 | 9,989.43 | 3,712.23 | 806,131.35 |
| **Acct:** | 21004 | | | AP Clearing - Expense Vouchers | | | | | | | | | |
| | | | | | | **Sub:** | 00-00-0000-000-0000-0000000 | | Balance Sheet Default | | | | |
| | | | | | **Period 09-16** | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct** | 21004 | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21005 | | | Accrued Salary | | | | | | | | | |
| | | | | | | **Sub:** | 00-00-0000-000-0000-0000000 | | Balance Sheet Default | | | | |
| ^ AC | GL | 126117 | 08-16 | | 9/1/2016 | | | N | 8/31 Payroll Accrual | | 124,966.69 | 0.00 | |
| AC | GL | 126305 | 09-16 | | 9/30/2016 | | | N | 9/30 Payroll Accrual | | 3,512.23 | 0.00 | |
| | | | | | **Period 09-16** | | | | | 124,966.69 | 128,478.92 | 0.00 | -3,512.23 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | | 124,966.69 | 128,478.92 | 0.00 | -3,512.23 |
| **Acct** | 21005 | | | | | | | | | 124,966.69 | 128,478.92 | 0.00 | -3,512.23 |
| **Acct:** | 21006 | | | Accrued A/P - Build Costs | | | | | | | | | |
| | | | | | | **Sub:** | US-NY-NYCY-110-SNL1-SNLFIFT | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | **Period 09-16** | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-NY-NYCY-110-SNL1-SNLFIFT | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21006 | | | Accrued A/P - Build Costs | | | | | | | | | |
| | | | | | | **Sub:** | US-NY-NYCY-110-TUTR-TUTFIFT | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | **Period 09-16** | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-NY-NYCY-110-TUTR-TUTFIFT | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 112 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **21007** | | | AP Clearing - Counterpoint | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Period 09-16 | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 21007 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **21008** | | | Legal Settlement Reserve | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 225,000.00 | 0.00 | 0.00 | 225,000.00 |
| | | | | | | Period 09-16 | | | | 225,000.00 | 0.00 | 0.00 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 225,000.00 | 0.00 | 0.00 | 225,000.00 |
| | | | | | | Acct 21008 | | | Total | 225,000.00 | 0.00 | 0.00 | 225,000.00 |
| **Acct:** | **21010** | | | Accrued Legal Expense | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| ^ GJ | | 126186 | 08-16 | | 9/1/2016 | | | N | NEL003 Aug16 fees/expenses | | 63,458.01 | 0.00 | |
| | | | | | | Period 09-16 | | | | 63,458.01 | 63,458.01 | 0.00 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 63,458.01 | 63,458.01 | 0.00 | 0.00 |
| **Acct:** | **21010** | | | Accrued Legal Expense | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-840-0000-0000000 | | | Legal | | | | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Kaleo Legal Accrual - Sept | | 0.00 | 18,201.76 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Nelson Mullins Accrual - Sept | | 0.00 | 28,233.99 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Stustsman Accrual - Sept | | 0.00 | 32,344.27 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Storch Amini Accrual - Sept | | 0.00 | 26,770.85 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Akerman LLP Accrual - Sept | | 0.00 | 24,449.35 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Landau Gottfried Accrual - Sep | | 0.00 | 76,998.50 | |
| AC | | 126393 | 09-16 | | 9/30/2016 | | | N | Nelson Mullins Accrual - Aug | | 0.00 | 63,458.01 | |
| | | | | | | Period 09-16 | | | Total | 0.00 | 0.00 | 270,456.73 | |
| | | | | | | Sub US-GA-ATLA-840-0000-0000000 | | | Total | 0.00 | 0.00 | 270,456.73 | 270,456.73 |
| | | | | | | Acct 21010 | | | Total | 63,458.01 | 63,458.01 | 270,456.73 | 270,456.73 |
| **Acct:** | **21011** | | | Accrued Rent Expense | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 5,939,151.30 | 0.00 | 0.00 | 5,939,151.30 |
| | | | | | | Period 09-16 | | | | 5,939,151.30 | 0.00 | 0.00 | |
| | | | | | | Sub 00-00-0000-000-0000-0000000 | | | Total | 5,939,151.30 | 0.00 | 0.00 | 5,939,151.30 |
| | | | | | | Acct 21011 | | | Total | 5,939,151.30 | 0.00 | 0.00 | 5,939,151.30 |
| **Acct:** | **21012** | | | Luxor Lease Restructure | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 113 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 126299 | 09-16 | | 9/30/2016 | | | N | Luxor Ex Space Rent Adj-Sept16 | | 4,666.45 | 0.00 | |
| | | | | | Period 09-16 | | | | | 388,532.95 | 4,666.45 | 0.00 | 383,866.50 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 388,532.95 | 4,666.45 | 0.00 | 383,866.50 |
| | | | | | Acct | 21012 | | | Total | 388,532.95 | 4,666.45 | 0.00 | 383,866.50 |

**Acct: 21013 Accrued Mktg Cost - CY**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 21013 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21020 Accrued Bonuses**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 21020 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | CA-ON-NIAG-100-BDBR-B03FALL | | | Niagara Falls | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | CA-ON-NIAG-100-BDBR-B03FALL | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | | | | Total | 15,567.46 | 0.00 | 0.00 | 15,567.46 |
| | | | | | Sub | SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 15,567.46 | 0.00 | 0.00 | 15,567.46 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 5,253.75 | 0.00 | 0.00 | 5,253.75 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 5,253.75 | 0.00 | 0.00 | 5,253.75 |

**Acct: 21025 Accrued Expenses - Partners**

| | | | | | | Project | | | | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sub: | | US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 114 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | Sub: | | | US-GA-ALLO-100-TTTE-0000000 Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Putnam Museum | | | | |
| | | | | | | Sub: | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| GJ | GL | 126340 | 09-16 | | 10/6/2016 | TUDAVE16 | 60 | | SC Deinstall Load Out | | 0.00 | 24,698.84 | |
| GJ | GL | 126363 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | Tut Davenport Due to SC 9/05 | | 0.00 | 72.67 | |
| GJ | GL | 126372 | 09-16 | | 10/12/2016 | TUDAVE16 | 40 | | SC 50% SHARE TIE IN | | 0.00 | 5,095.09 | |
| AP | VO | 327480 | 09-16 | 080405 | 10/7/2016 | TUDAVE16 | 40 | N | SEM002 TUT 050316-050916 | | 12,584.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -50,759.14 | 12,584.00 | 29,866.60 | -33,476.54 |
| | | | | | | Sub | | | US-IA-DAVE-100-TUTR-TUTPUTN Total | -50,759.14 | 12,584.00 | 29,866.60 | -33,476.54 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Tut Grand Rapids | | | | |
| | | | | | | Sub: | | | US-MI-GRAN-100-TUTR-TUTGRPM | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | US-MI-GRAN-100-TUTR-TUTGRPM Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | St Louis MO Science Center | | | | |
| | | | | | | Sub: | | | US-MO-STLS-100-TUTR-TUTSTLS | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | US-MO-STLS-100-TUTR-TUTSTLS Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | Sub: | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | US-NY-NYCY-110-TUTR-TUTFIFT Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Portland Science Center | | | | |
| | | | | | | Sub: | | | US-OR-PORT-100-TTTE-TO6PORT | | | | |
| | | | | | Period 09-16 | | | | Total | 16,063.84 | 0.00 | 0.00 | 16,063.84 |
| | | | | | | Sub | | | US-OR-PORT-100-TTTE-TO6PORT Total | 16,063.84 | 0.00 | 0.00 | 16,063.84 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Oregon Museum of Science & Ind | | | | |
| | | | | | | Sub: | | | US-OR-PORT-100-TUTR-TUTOREG | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | US-OR-PORT-100-TUTR-TUTOREG Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Cape Town South Africa | | | | |
| | | | | | | Sub: | | | ZA-00-CAPE-100-TTTE-TO7VAWF | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | ZA-00-CAPE-100-TTTE-TO7VAWF Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21025 | | | Accrued Expenses - Partners | | | | | | | | | |
| | | | | | | | | | Johannesburg South Africa | | | | |
| | | | | | | Sub: | | | ZA-00-JOHA-100-TTTE-TO7ARCH | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub | | | ZA-00-JOHA-100-TTTE-TO7ARCH Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct | 21025 | | Total | -13,874.09 | 12,584.00 | 29,866.60 | 3,408.51 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page: 115 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 21030 | VAT Payable | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 21030 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21040 | Payroll Witholdings - 401K | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 1,876.55 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 99.08 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 1,764.44 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 99.08 | |
| GJ | GL | 126302 | 09-16 | | 9/9/2016 | | | N | 401k Payment | | 1,975.63 | 0.00 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 1,836.60 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 99.08 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 126.92 | |
| | | | | | Period 09-16 | | | | Total | -367.57 | 1,975.63 | 5,901.75 | 3,558.55 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | -367.57 | 1,975.63 | 5,901.75 | 3,558.55 |
| | | | | | Acct | 21040 | | | Total | -367.57 | 1,975.63 | 5,901.75 | 3,558.55 |
| **Acct:** | 21055 | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21055 | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 21055 | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| GJ | GL | 126326 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | | EXP002 Bulk buy Sept | | 0.00 | 31.62 | |
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Sales Tax Payable-Sept 2016 | | 0.00 | 3,672.18 | |
| GJ | GL | 126339 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | | Trueup SUT var | | 320.77 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | CP TTORLA Retail 09/16 | | 0.00 | 1,566.92 | |
| AR | IN | 814923 | 09-16 | 011284 | 10/5/2016 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (12 tix) | | 0.00 | 9.08 | |
| AR | IN | 814923 | 09-16 | 011284 | 10/5/2016 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (387 tix) | | 0.00 | 286.22 | |
| AR | IN | 814923 | 09-16 | 011284 | 10/5/2016 | TTORLA11 | 40 | | Groupon Pmt Oct16 (262 tix) | | 0.00 | 193.60 | |
| AR | IN | 814927 | 09-16 | 011293 | 9/30/2016 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (239 tix) | | 0.00 | 177.19 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 116 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T080RLA | | | | | | | |
| AP | VO | 327428 | 09-16 | 080266 | 9/21/2016 | TTORLA11 | 40 | N | FLO004 AUG'16 SUT | | 9,078.54 | 0.00 | |
| AP | VO | 327493 | 09-16 | 080462 | 10/18/2016 | TTORLA11 | 40 | N | FLO004 SEPT16 SUT | | 5,918.51 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | | 15,317.82 | 5,936.81 | 18.30 |
| | | | | | | **Sub** US-FL-ORLA-110-TTTE-T080RLA | | | Total | 9,399.31 | 15,317.82 | 5,936.81 | 18.30 |
| | | | | | | **Sub:** US-GA-ALLO-100-BDBE-0000000 | | | Bodies Allo | | | | |
| | | | | | Period 09-16 | | | | Total | | | | 37,681.00 |
| | | | | | | **Sub** US-GA-ALLO-100-BDBE-0000000 | | | Total | 37,681.00 | 0.00 | 0.00 | 37,681.00 |
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-110-BDBE-B16ASTN | | | Atlantic Station | | | | |
| GJ | GL | 126325 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | Sales Tax Sept 2016 | | 0.00 | 3,322.44 | |
| GJ | GL | 126339 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | | Trueup SUT var | | 1,045.95 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16 | | 0.00 | 509.29 | |
| AR | IN | 814923 | 09-16 | 011284 | 10/5/2016 | BEATLS08A | 40 | | Groupon Pmt Sep'16 (87 tix) | | 0.00 | 71.99 | |
| AP | VO | 327428 | 09-16 | 080265 | 9/21/2016 | BEATLS08A | 40 | N | GEO001 AUG'16 SUT | | 7,538.79 | 0.00 | |
| AP | VO | 327493 | 09-16 | 080461 | 10/18/2016 | BEATLS08A | 40 | N | GEO001 SEPT'16 SUT | | 3,827.72 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | | 12,412.46 | 3,903.72 | 76.00 |
| | | | | | | **Sub** US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 8,584.74 | 12,412.46 | 3,903.72 | 76.00 |
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-IA-DUBU-100-TTTE-T06NMRA | | | National Mississippi River Aqu | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** US-IA-DUBU-100-TTTE-T06NMRA | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16 | | 0.00 | 93.90 | |
| AP | VO | 327493 | 09-16 | 080460 | 10/18/2016 | BRJERS16 | 40 | N | NEW011 JUL-SEPT'16 SUT | | 756.98 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | | 756.98 | 93.90 | -8.69 |
| | | | | | | **Sub** US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 654.39 | 756.98 | 93.90 | -8.69 |
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.00 | 0.00 |
| | | | | | | **Sub** US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 21055 | | Sales Tax Payable | | | | | | | | | | | |
| | | | | | | **Sub:** US-NV-VEGA-100-BDBE-B13LUXR | | | Las Vegas - Luxor | | | | |
| GJ | GL | 126339 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | | Trueup SUT var | | 1.84 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | CP BELUX Retail 09/16 | | 0.00 | 1,384.20 | |
| AP | VO | 327428 | 09-16 | 080267 | 9/21/2016 | BEVEGA08 | 40 | N | NEV002 AUG'16 SUT | | 1,725.36 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327493 | 09-16 | 080463 | 10/18/2016 | BEVEGA08 | 40 | N | NEV002 SEPT16 SUT | | 1,383.87 | 0.00 | |
| | | | | | **Period 09-16** | | | | **Total** | 1,727.20 | 3,111.07 | 1,384.20 | 0.33 |
| | | | | | **Sub** US-NV-VEGA-100-BDBE-B13LUXR | | | | **Total** | 1,727.20 | 3,111.07 | 1,384.20 | 0.33 |
| **Acct: 21055** | | | Sales Tax Payable | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | | | | **Sub:** US-NV-VEGA-100-TTTE-T01LUXR | | | | |
| GJ | GL | 126339 | 09-16 | | 9/30/2016 | TTVEGA08 | 40 | | Trueup SUT var | | 25.97 | 0.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTVEGA08 | 40 | N | CP TTLUX Retail 09/16 | | 0.00 | 6,586.98 | |
| AP | VO | 327428 | 09-16 | 080267 | 9/21/2016 | TTVEGA08 | 40 | N | NEV002 AUG'16 SUT | | 6,301.83 | 0.00 | |
| AP | VO | 327493 | 09-16 | 080463 | 10/18/2016 | TTVEGA08 | 40 | N | NEV002 SEPT16 SUT | | 5,881.25 | 0.00 | |
| | | | | | **Period 09-16** | | | | **Total** | 6,327.80 | 12,209.05 | 6,586.98 | 705.73 |
| | | | | | **Sub** US-NV-VEGA-100-TTTE-T01LUXR | | | | **Total** | 6,327.80 | 12,209.05 | 6,586.98 | 705.73 |
| **Acct: 21055** | | | Sales Tax Payable | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | | | | **Sub:** US-NY-NYCY-110-SNL1-SNLFIFT | | | | |
| | | | | | **Period 09-16** | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-NY-NYCY-110-SNL1-SNLFIFT | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 21055** | | | Sales Tax Payable | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | | |
| | | | | | **Period 09-16** | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-NY-NYCY-110-TUTR-TUTFIFT | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 21055** | | | Sales Tax Payable | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | | |
| | | | | | **Period 09-16** | | | | **Total** | -9,044.31 | 0.00 | 0.00 | -9,044.31 |
| | | | | | **Sub** US-TN-UNCY-100-BDBR-B01DISC | | | | **Total** | -9,044.31 | 0.00 | 0.00 | -9,044.31 |
| | | | | | **Acct** 21055 | | | | | 55,330.13 | 43,807.38 | 17,905.61 | 29,428.36 |
| **Acct: 21060** | | | Income Tax Payable | | | | | | Balance Sheet Default | | | | |
| | | | | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | |
| | | | | | **Period 09-16** | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Acct** 21060 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 21070** | | | Unclaimed Property | | | | | | Balance Sheet Default | | | | |
| | | | | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | |
| | | | | | **Period 09-16** | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Acct** 21070 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 23000** | | | Federal Fica/Med | | | | | | Balance Sheet Default | | | | |
| | | | | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 420.59 | |

Date:
Time:  02:27PM
User:  JHENSHALL

Page:  118 of 293
Report  01620.rpt
Company:  PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **24000** | | | | Due From/To Bodies | | | | | | | | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 1.16 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 75.88 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 251.91 | |
| GJ | GL | 126275 | 09-16 | | 9/4/2016 | | | N | PR ending 09/04 | | 0.00 | 82.20 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 407.24 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 1.16 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 75.88 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 251.91 | |
| GJ | GL | 126277 | 09-16 | | 9/18/2016 | | | N | PR ending 9/18 | | 0.00 | 77.70 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 407.24 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 1.16 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 75.88 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 251.91 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 4.65 | |
| GJ | GL | 126304 | 09-16 | | 9/29/2016 | | | N | PR ending 10/2 | | 0.00 | 77.70 | |
| ^ AP | VO | 327375 | 08-16 | 080136 | 8/31/2016 | | | N | PR1017 SEPT16 | | 3,988.84 | 0.00 | |
| AP | VO | 327446 | 09-16 | 080333 | 9/28/2016 | | | N | PRO010 E0542746 9/7-10/4 | | 217.28 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -2,224.25 | 4,206.12 | 2,464.17 | -3,966.20 |
| | | | | | **Sub** | 00-00-0000-000-0000-0000000 | | | **Total** | -2,224.25 | 4,206.12 | 2,464.17 | -3,966.20 |
| | | | | | **Acct** 23000 | | | | **Total** | -2,224.25 | 4,206.12 | 2,464.17 | -3,966.20 |
| **Acct:** | **24000** | | | | **Sub:** | 00-00-0000-000-0000-0000000 | | | | Balance Sheet Default | | | |
| | | | | | **Period 09-16** | | | | **Total** | -180,732.19 | 0.00 | 0.00 | -180,732.19 |
| | | | | | **Sub** | 00-00-0000-000-0000-0000000 | | | **Total** | -180,732.19 | 0.00 | 0.00 | -180,732.19 |
| | | | | | **Acct** 24000 | | | | **Total** | -180,732.19 | 0.00 | 0.00 | -180,732.19 |
| **Acct:** | **24001** | | | | Due From/To Premier Exhibition | | | | **Sub:** | 00-00-0000-000-0000-0000000 | | | |
| GJ | IC | 126469 | 09-16 | | 9/30/2016 | | | N | Old Policy Sept amort | | 25,983.75 | 0.00 | |
| | | | | | **Period 09-16** | | | | **Total** | 51,037,534.37 | 25,983.75 | 0.00 | 51,011,550.62 |
| | | | | | **Sub** | 00-00-0000-000-0000-0000000 | | | **Total** | 51,037,534.37 | 25,983.75 | 0.00 | 51,011,550.62 |
| | | | | | **Acct** 24001 | | | | **Total** | 51,037,534.37 | 25,983.75 | 0.00 | 51,011,550.62 |
| **Acct:** | **24005** | | | | Due From/To RMS Titanic | | | | **Sub:** | 00-00-0000-000-0000-0000000 | Balance Sheet Default | | |
| | | | | | **Period 09-16** | | | | **Total** | 186,377.22 | 0.00 | 0.00 | 186,377.22 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 119 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 24006 | | | | Due From/To TITANIC | | | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | 186,377.22 | 0.00 | 0.00 | 186,377.22 |
| GJ | IC | 126300 | 09-16 | | 9/30/2016 | | | N | RMS Titanic Interest Sept 2016 | | 83.41 | 0.00 | |
| GJ | IC | 126332 | 09-16 | | 9/30/2016 | | | N | RMS Federal withholding Sep16 | | 0.00 | 23.35 | |
| GJ | IC | 126386 | 09-16 | | 9/30/2016 | | | N | 10% Coal Markup Sept 2016 | | 0.00 | 1,516.80 | |
| GJ | IC | 126451 | 09-16 | | 9/30/2016 | | | N | TT The Untold Stories of the d | | 1,925.00 | 0.00 | |
| GJ | IC | 126451 | 09-16 | | 9/30/2016 | | | N | Secrets of the Sunken | | 1,925.00 | 0.00 | |
| GJ | IC | 126451 | 09-16 | | 9/30/2016 | | | N | Chinese characters | | 1,925.00 | 0.00 | |
| RC | IC | 126467 | 09-16 | | 10/21/2016 | | | N | DK I/C Sept TT Movie | | 9,339.62 | 0.00 | |
| GJ | IC | 126469 | 09-16 | | 9/30/2016 | | | N | New Policy Sept amort | | 5,843.33 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -5,888,703.53 | 21,041.36 | 1,540.15 | -5,908,204.74 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | -5,888,703.53 | 21,041.36 | 1,540.15 | -5,908,204.74 |
| | | | | | Acct 24006 | | | | Total | -5,888,703.53 | 21,041.36 | 1,540.15 | -5,908,204.74 |
| **Acct:** 24007 | | | | Due From/To AEI | | | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 4,268,032.40 | 0.00 | 0.00 | 4,268,032.40 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 4,268,032.40 | 0.00 | 0.00 | 4,268,032.40 |
| | | | | | Acct 24007 | | | | Total | 4,268,032.40 | 0.00 | 0.00 | 4,268,032.40 |
| **Acct:** 24013 | | | | Due From/To PEM | | | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -1,050,580.00 | 0.00 | 0.00 | -1,050,580.00 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | -1,050,580.00 | 0.00 | 0.00 | -1,050,580.00 |
| | | | | | Acct 24013 | | | | Total | -1,050,580.00 | 0.00 | 0.00 | -1,050,580.00 |
| **Acct:** 24014 | | | | Due From/To EM | | | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 2,479,860.46 | 0.00 | 0.00 | 2,479,860.46 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | 2,479,860.46 | 0.00 | 0.00 | 2,479,860.46 |
| | | | | | Acct 24014 | | | | Total | 2,479,860.46 | 0.00 | 0.00 | 2,479,860.46 |
| **Acct:** 24016 | | | | Due From/To NCAEI | | | | | | | | | |
| | | | | | | Sub: 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -10,249.50 | 0.00 | 0.00 | -10,249.50 |
| | | | | | Sub 00-00-0000-000-0000-0000000 | | | | Total | -10,249.50 | 0.00 | 0.00 | -10,249.50 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Acct 24016 | | | Total | -10,249.50 | 0.00 | 0.00 | -10,249.50 |
| **Acct: 24080** | | | | | | Due From/To Merch | | | | | | | |
| | | | | | | **Sub:** 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -4,169.97 | 0.00 | 0.00 | -4,169.97 |
| | | | | | **Sub** 00-00-0000-000-0000-0000000 | | | | Total | -4,169.97 | 0.00 | 0.00 | -4,169.97 |
| | | | | | | Acct 24080 | | | Total | -4,169.97 | 0.00 | 0.00 | -4,169.97 |
| **Acct: 26000** | | | | | | Deferred Revenue | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-POMP-0000000 | | | Pompeii Allo | | | | |
| ^ GJ | GL | 126039 | 07-16 | | 8/16/2016 | PEALLO14 | 40 | | El Pompeii Asset Lease Rev | | 16,666.66 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 16,666.66 | 16,666.66 | 0.00 | 0.00 |
| | | | | | **Sub** US-GA-ALLO-100-POMP-0000000 | | | | Total | 16,666.66 | 16,666.66 | 0.00 | 0.00 |
| **Acct: 26000** | | | | | | Deferred Revenue | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-GA-ALLO-100-TTTE-0000000 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26000** | | | | | | Deferred Revenue | | | | | | | |
| | | | | | | **Sub:** US-MI-GRAN-100-TUTR-TUTGRPM | | | Tut Grand Rapids | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-MI-GRAN-100-TUTR-TUTGRPM | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26000** | | | | | | Deferred Revenue | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 26000 | | | Total | 16,666.66 | 16,666.66 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** AT-00-LINZ-100-TTTE-T05TABA | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** SK-00-BRAT-100-TTTE-T02PRAG | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **Sub** SK-00-PRAG-100-TTTE-T02PVAE | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 121 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | IN | 814916 | 09-16 | 011265 | 9/21/2016 | TTALLO08 | 40 | | Titanic Torino First Deposit | | 0.00 | 100,000.00 | |
| AR | IN | 814933 | 09-16 | 011303 | 12/1/2016 | TTALLO08 | 40 | | Titanic Torino 2nd Deposit | | 0.00 | 150,000.00 | |
| AR | IN | 814935 | 09-16 | 011304 | 1/1/2017 | TTALLO08 | 40 | | Titanic Torino 3rd Deposit | | 0.00 | 100,000.00 | |
| AR | IN | 814935 | 09-16 | 011305 | 2/1/2017 | TTALLO08 | 40 | | Titanic Torino 4th Deposit | | 0.00 | 100,000.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 450,000.00 | 450,000.00 |
| | | | | | Sub: | US-GA-ALLO-100-TTTE-0000000 | | | Total | 0.00 | 0.00 | 450,000.00 | 450,000.00 |
| | | | | | | | | | Tut Allo | | | | |
| | | | | | Sub: | US-GA-ALLO-100-TUTR-0000000 | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: | US-GA-ALLO-100-TUTR-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Putnam Museum | | | | |
| ^ GJ | GL | 125597 | 01-16 | | 3/1/2016 | TUDAVE16 | 40 | N | License Fee Sep-16 | | 8,709.87 | 0.00 | |
| | | | | | Sub: | US-IA-DAVE-100-TUTR-TUTPUTN | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 8,709.87 | 8,709.87 | 0.00 | 0.00 |
| | | | | | Sub: | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 8,709.87 | 8,709.87 | 0.00 | 0.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Idaho Falls ID | | | | |
| | | | | | Sub: | US-ID-IDFL-100-PIR2-P02MUID | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: | US-ID-IDFL-100-PIR2-P02MUID | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Peoria IL | | | | |
| | | | | | Sub: | US-IL-PEOR-100-TTTE-T06PEOR | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 102,000.00 | 0.00 | 0.00 | 102,000.00 |
| | | | | | Sub: | US-IL-PEOR-100-TTTE-T06PEOR | | | Total | 102,000.00 | 0.00 | 0.00 | 102,000.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Sloan Museum | | | | |
| | | | | | Sub: | US-MI-FLIN-100-TTTE-T07SLOA | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 140,000.00 | 0.00 | 0.00 | 140,000.00 |
| | | | | | Sub: | US-MI-FLIN-100-TTTE-T07SLOA | | | Total | 140,000.00 | 0.00 | 0.00 | 140,000.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Tut Grand Rapids | | | | |
| | | | | | Sub: | US-MI-GRAN-100-TUTR-TUTGRPM | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: | US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | St Louis MO Science Center | | | | |
| | | | | | Sub: | US-MO-STLS-100-TUTR-TUTSTLS | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| | | | | | Sub: | US-MO-STLS-100-TUTR-TUTSTLS | | | Total | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| Acct: 26005 | Unearned Guaranty Income | | | | | | | | | | | | |
| | | | | | | | | | Greensboro NC | | | | |
| | | | | | Sub: | US-NC-GREN-100-BDBR-B04NLSC | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 122 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub** US-NC-GREN-100-BDBR-B04NLSC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-BDBR-B04LIBE | | | | | | | |
| ^ GJ | GL | 125948 | 05-16 | | 7/15/2016 | BRJERS16 | 40 | N | License Fee Sep16 | | 58,169.01 | | |
| | | | | | | Jersey City NJ | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 267,577.47 | 58,169.01 | 0.00 | |
| | | | | | | **Sub** US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 267,577.47 | 58,169.01 | 0.00 | 209,408.46 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | | | | | | |
| ^ GJ | GL | 126049 | 07-16 | | 8/18/2016 | TTHOBB16 | 40 | N | License Fee Sep16 | | 52,352.94 | | |
| | | | | | | Hobbs NM | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 116,921.57 | 52,352.94 | 0.00 | |
| | | | | | | **Sub** US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 116,921.57 | 52,352.94 | 0.00 | 64,568.63 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-OH-GALL-100-BDBR-B02BOSS | | | | | | | |
| GJ | GL | 126255 | 09-16 | | 9/26/2016 | BRGALL16 | 40 | N | License Fee Sep16 | | 5,757.58 | | |
| | | | | | | Gallipolis OH | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 95,000.00 | 5,757.58 | 0.00 | |
| | | | | | | **Sub** US-OH-GALL-100-BDBR-B02BOSS | | | Total | 95,000.00 | 5,757.58 | 0.00 | 89,242.42 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | | | | | | |
| AR | CM | 814932 | 09-16 | 011300 | 10/7/2016 | TTPORT16 | 40 | | Revised inv. 011248 | | 16,000.00 | | |
| | | | | | | Portland Science Center | | | | | | | |
| ^ GJ | GL | 125843 | 05-16 | | 7/15/2016 | TTPORT16 | 40 | N | License Fee Sep16 | | 25,272.93 | | |
| ^ AR | IN | 814759 | 04-16 | 011052 | 9/1/2016 | TTPORT16 | 40 | | TT Portland 5th License Fee | | 0.00 | 16,000.00 | |
| | | | | | | **Period** 09-16 | | | | 59,648.83 | 41,272.93 | 16,000.00 | |
| | | | | | | **Sub** US-OR-PORT-100-TTTE-T06PORT | | | Total | 59,648.83 | 41,272.93 | 16,000.00 | 34,375.90 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-OR-PORT-100-TUTR-TUTOREG | | | | | | | |
| | | | | | | Oregon Museum of Science & Ind | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 200,000.00 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-OR-PORT-100-TUTR-TUTOREG | | | Total | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | | | | | |
| | | | | | | BR1 - Union City, TN | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-TN-UNCY-100-BDBR-B01DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 26005 | | | | | Unearned Guaranty Income | | | | | | | |
| | | | | | | **Sub:** US-TX-SANA-100-BDBR-B02WITT | | | | | | | |
| | | | | | | San Antonio TX | | | | | | | |
| | | | | | | **Period** 09-16 | | | | 0.00 | 0.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

Page: 123 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Description | Tran Date | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | Unearned Guaranty Income | | | | | | Maybom Museum/Baylor Univ | | |
| | | | | | Sub: US-TX-WACO-100-TTTE-T07MAYB | | | | | | | | |
| | | | Period 09-16 | | | | | | | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| | | | | | Sub: US-TX-WACO-100-TTTE-T07MAYB | | | Total | | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| **Acct: 26005** | | | | | Unearned Guaranty Income | | | | | | Cape Town South Africa | | |
| | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | | | | | | |
| | | | Period 09-16 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26005** | | | | | Unearned Guaranty Income | | | | | | Johannesburg South Africa | | |
| | | | | | Sub: ZA-00-JOHA-100-TTTE-T07ARCH | | | | | | | | |
| | | | Period 09-16 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: ZA-00-JOHA-100-TTTE-T07ARCH | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct: 26005 | | | | | 1,239,857.74 | 166,262.33 | 466,000.00 | 1,539,595.41 |
| **Acct: 26010** | | | | | Deferred Admissions Revenue | | | | | | Buena Park, CA | | |
| | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | | | | | | |
| | | | Period 09-16 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26010** | | | | | Deferred Admissions Revenue | | | | | | Buena Park, CA | | |
| | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | | | | | | |
| | | | Period 09-16 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26010** | | | | | Deferred Admissions Revenue | | | | | | Orlando, FL | | |
| | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | | | | | | |
| GJ | GL | 126326 | 09-16 | | TTORLA11 | 40 | | Groupon Sept Redeemed | 9/30/2016 | | 5,932.96 | 0.00 | |
| GJ | GL | 126326 | 09-16 | | TTORLA11 | 40 | | EXP002 Bulk buy Sept | 9/30/2016 | | 518.00 | 0.00 | |
| GJ | GL | 126327 | 09-16 | | TTORLA11 | 40 | N | Deposit 50% for Future Group S | 9/30/2016 | | 0.00 | 683.00 | |
| AR | IN | 814923 | 09-16 | 011284 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (12 tix) | 10/5/2016 | | 0.00 | 139.72 | |
| AR | IN | 814923 | 09-16 | 011284 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (387 tix) | 10/5/2016 | | 0.00 | 4,403.31 | |
| AR | IN | 814923 | 09-16 | 011284 | TTORLA11 | 40 | | Groupon Pmt Oct'16 (262 tix) | 10/5/2016 | | 0.00 | 2,978.48 | |
| AR | IN | 814927 | 09-16 | 011293 | TTORLA11 | 40 | | Groupon Pmt Sep'16 (239 tix) | 9/30/2016 | | 0.00 | 2,725.96 | |
| | | | Period 09-16 | | | | | Total | | 12,901.29 | 6,450.96 | 10,930.47 | 17,380.80 |
| | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | Total | | 12,901.29 | 6,450.96 | 10,930.47 | 17,380.80 |
| **Acct: 26010** | | | | | Deferred Admissions Revenue | | | | | | Atlantic Station | | |
| | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | | | | | | |
| GJ | GL | 126322 | 09-16 | | BEATLS08A | 40 | | Groupon Sept Redeemed | 9/30/2016 | | 115.20 | 0.00 | |
| GJ | GL | 126322 | 09-16 | | BEATLS08A | 40 | | Deal end 8/31 trueup | 9/30/2016 | | 784.66 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 124 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | IN | 814923 | 09-16 | 011284 | 10/5/2016 | BEATLS08A | 40 | | Groupon Pmt Sep'16 (87 tix) | | 0.00 | 899.86 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 899.86 | 899.86 | 0.00 |
| | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 0.00 | 899.86 | 899.86 | 0.00 |
| **Acct: 26010** | | | | | | Deferred Admissions Revenue | | | | | | | |
| | | | | | Sub: | US-NV-VEGA-100-TTTE-T01LUXR | | | Las Vegas - Luxor | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTVEGA08 | 40 | N | Titanic 10/2 Venue Rental | | 0.00 | 5,000.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 5,000.00 | 5,000.00 | |
| | | | | | Sub | US-NV-VEGA-100-TTTE-T01LUXR | | | Total | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| **Acct: 26010** | | | | | | Deferred Admissions Revenue | | | | | | | |
| | | | | | Sub: | US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-SNL1-SNLFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26010** | | | | | | Deferred Admissions Revenue | | | | | | | |
| | | | | | Sub: | US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 26010 | | | Total | 12,901.29 | 7,350.82 | 16,830.33 | 22,380.80 |
| **Acct: 26045** | | | | | | SAR Liability | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 26045 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26050** | | | | | | S/T Portion - AEI Note Pay | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| | | | | | Acct | 26050 | | | Total | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| **Acct: 26075** | | | | | | S/T Discount - AEI Note Pay | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 26075 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 26510** | | | | | | S/T Cap Lease - 5 yr | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| AP | VO | 327473 | 09-16 | 080394 | 10/6/2016 | | | N | LEN001 SERVERS/DESKTOPS | 7,956.26 | 1,853.38 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 7,956.26 | 1,853.38 | 0.00 | 6,102.88 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 125 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016    Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Reference Nbr | Per Ent | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 26530** | | | | S/T Capital Lease 1,821.55 | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 7,956.26 | 1,853.38 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 7,956.26 | 1,853.38 | 0.00 | 6,102.88 |
| | | | | | Acct | 26530 | | | Total | 7,956.26 | 1,853.38 | 0.00 | 6,102.88 |
| **Acct: 26540** | | | | S/T Capital Lease 3,073.04 | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 8,599.96 | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 8,599.96 | 0.00 | 0.00 | 8,599.96 |
| | | | | | Acct | 26540 | | | Total | 8,599.96 | 0.00 | 0.00 | 8,599.96 |
| **Acct: 26550** | | | | S/T Capital Lease 831.87 | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 4,332.19 | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 4,332.19 | 0.00 | 0.00 | 4,332.19 |
| | | | | | Acct | 26550 | | | Total | 4,332.19 | 0.00 | 0.00 | 4,332.19 |
| **Acct: 27000** | | | | Short-Term Portion - Note Pay | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 200,000.00 | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| | | | | | Acct | 27000 | | | Total | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| **Acct: 27001** | | | | Discount on NP - Short Term | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 27001 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 27515** | | | | ST Loan - Feng | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 27515 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct: 27516** | | | | ST Loan - Zou | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 126 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 27518 | | | | | S/T Loan - Mandra FL | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 27516 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 27518 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 27519 | | | | | S/T Loan - Zhang | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 27519 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 28005 | | | | | L/T Cap Lease - 5 yr | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 16,625.22 | 0.00 | 0.00 | 16,625.22 |
| | | | | | Period 09-16 | | | | Total | 16,625.22 | 0.00 | 0.00 | 16,625.22 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 16,625.22 | 0.00 | 0.00 | 16,625.22 |
| | | | | | Acct | 28005 | | | Total | 16,625.22 | 0.00 | 0.00 | 16,625.22 |
| **Acct:** | 28011 | | | | | L/T Capital Lease 1,821.55 | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 65,077.10 | 0.00 | 0.00 | 65,077.10 |
| | | | | | Period 09-16 | | | | Total | 65,077.10 | 0.00 | 0.00 | 65,077.10 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 65,077.10 | 0.00 | 0.00 | 65,077.10 |
| | | | | | Acct | 28011 | | | Total | 65,077.10 | 0.00 | 0.00 | 65,077.10 |
| **Acct:** | 28012 | | | | | L/T Capital Lease 3,073.04 | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 112,230.24 | 0.00 | 0.00 | 112,230.24 |
| | | | | | Period 09-16 | | | | Total | 112,230.24 | 0.00 | 0.00 | 112,230.24 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 112,230.24 | 0.00 | 0.00 | 112,230.24 |
| | | | | | Acct | 28012 | | | Total | 112,230.24 | 0.00 | 0.00 | 112,230.24 |
| **Acct:** | 28013 | | | | | L/T Capital Lease 831.87 | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 30,531.37 | 0.00 | 0.00 | 30,531.37 |
| | | | | | Period 09-16 | | | | Total | 30,531.37 | 0.00 | 0.00 | 30,531.37 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 30,531.37 | 0.00 | 0.00 | 30,531.37 |
| | | | | | Acct | 28013 | | | Total | 30,531.37 | 0.00 | 0.00 | 30,531.37 |
| **Acct:** | 28017 | | | | | L/T Portion - AEI Note Pay | | | | | | | |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | Total | 63,000.00 | 0.00 | 0.00 | 63,000.00 |
| | | | | | Period 09-16 | | | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | 63,000.00 | 0.00 | 0.00 | 63,000.00 |
| | | | | | | Acct | 28017 | | Total | 63,000.00 | 0.00 | 0.00 | 63,000.00 |
| **Acct:** | **28018** | | | | L/T Discount - AEI Note Pay | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | -8,023.82 | 0.00 | 0.00 | -8,023.82 |
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | -8,023.82 | 0.00 | 0.00 | -8,023.82 |
| | | | | | | Acct | 28018 | | Total | -8,023.82 | 0.00 | 0.00 | -8,023.82 |
| **Acct:** | **28019** | | | | Contra Note Payable - AEI | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct | 28019 | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | **28021** | | | | LT Luxor Lease Restructure | | | | Balance Sheet Default | | | | |
| GJ | GL | 126299 | 09-16 | | 9/30/2016 | | N | | Luxor Ex Space Rent Adj-Sept16 | 35,255.00 | | 0.00 | |
| GJ | GL | 126299 | 09-16 | | 9/30/2016 | | N | | Luxor Ex Space Rent Adj-Sept16 | 0.00 | | 4,666.45 | |
| GJ | GL | 126374 | 09-16 | | 9/30/2016 | | N | | Luxor Extra space Rent Adj-Sep | 35,596.00 | | 0.00 | |
| GJ | GL | 126374 | 09-16 | | 9/30/2016 | | N | | Corr Luxor Extra space Rent Ad | 0.00 | | 35,255.00 | |
| | | | | | Period 09-16 | | | | Total | 396,177.10 | 70,851.00 | 39,921.45 | 365,247.55 |
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | 396,177.10 | 70,851.00 | 39,921.45 | 365,247.55 |
| | | | | | | Acct | 28021 | | Total | 396,177.10 | 70,851.00 | 39,921.45 | 365,247.55 |
| **Acct:** | **28022** | | | | LT Loan - DK/DU Investors | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 3,000,000.00 | 0.00 | 0.00 | 3,000,000.00 |
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | 3,000,000.00 | 0.00 | 0.00 | 3,000,000.00 |
| | | | | | | Acct | 28022 | | Total | 3,000,000.00 | 0.00 | 0.00 | 3,000,000.00 |
| **Acct:** | **31000** | | | | APIC | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 2,549.26 | 0.00 | 0.00 | 2,549.26 |
| | | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | 2,549.26 | 0.00 | 0.00 | 2,549.26 |
| | | | | | | Acct | 31000 | | Total | 2,549.26 | 0.00 | 0.00 | 2,549.26 |
| **Acct:** | **31018** | | | | Minority Interest - AEI | | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | | | | Total | 148,078.56 | 0.00 | 0.00 | 148,078.56 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 128 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 31100** | | | | | | | | | Accum. Other Comp Income | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | 00-00-0000-000-0000-0000000 | | | Total | 148,078.56 | 0.00 | 0.00 | 148,078.56 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 148,078.56 | 0.00 | 0.00 | 148,078.56 |
| | | | | | Period 09-16 | 00-00-0000-000-0000-0000000 | | | Total | 420,687.27 | 0.00 | 0.00 | 420,687.27 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 420,687.27 | 0.00 | 0.00 | 420,687.27 |
| | | | | | Acct | 31100 | | | Total | 420,687.27 | 0.00 | 0.00 | 420,687.27 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | Period 09-16 | 00-00-0000-000-0000-0000000 | | | Total | -61,842,306.57 | 0.00 | 0.00 | -61,842,306.57 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | -61,842,306.57 | 0.00 | 0.00 | -61,842,306.57 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | Period 09-16 | SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 58,776.68 | 0.00 | 0.00 | 58,776.68 |
| | | | | | Sub | SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 58,776.68 | 0.00 | 0.00 | 58,776.68 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 109,163.05 | 0.00 | 0.00 | 109,163.05 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 109,163.05 | 0.00 | 0.00 | 109,163.05 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | US-CA-BUEP-110-TTTE-T4BUENA | | | Total | -2,812.94 | 0.00 | 0.00 | -2,812.94 |
| | | | | | Sub | US-CA-BUEP-110-TTTE-T4BUENA | | | Total | -2,812.94 | 0.00 | 0.00 | -2,812.94 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 2,936.54 | 0.00 | 0.00 | 2,936.54 |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 2,936.54 | 0.00 | 0.00 | 2,936.54 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-GA-ALLO-100-BDBE-0000000 | | | Bodies Allo | | | | |
| | | | | | Period 09-16 | US-GA-ALLO-100-BDBE-0000000 | | | Total | -22,355.50 | 0.00 | 0.00 | -22,355.50 |
| | | | | | Sub | US-GA-ALLO-100-BDBE-0000000 | | | Total | -22,355.50 | 0.00 | 0.00 | -22,355.50 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |
| | | | | | Period 09-16 | US-GA-ALLO-100-TTTE-0000000 | | | Total | -36,805.72 | 0.00 | 0.00 | -36,805.72 |
| | | | | | Sub | US-GA-ALLO-100-TTTE-0000000 | | | Total | -36,805.72 | 0.00 | 0.00 | -36,805.72 |
| **Acct: 31400** | | | | Retained Earnings | | | | | | | | | |
| | | | | | Sub: | US-GA-ALLO-100-TUTR-0000000 | | | Tut Allo | | | | |
| | | | | | Period 09-16 | US-GA-ALLO-100-TUTR-0000000 | | | Total | -173.96 | 0.00 | 0.00 | -173.96 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID: ACTUAL

Page: 129 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Reference Nbr | Per Ent | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: US-GA-ALLO-100-TUTR-0000000 | | | Total | -173.96 | 0.00 | 0.00 | -173.96 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | AEI Management Fees | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-110-AEI0-MGMTFEE | | | Total | 20,833.33 | 0.00 | 0.00 | 20,833.33 |
| | | | | | | Sub: US-GA-ATLA-110-AEI0-MGMTFEE | | | Total | 20,833.33 | 0.00 | 0.00 | 20,833.33 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Atlantic Station | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 122,961.27 | 0.00 | 0.00 | 122,961.27 |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 122,961.27 | 0.00 | 0.00 | 122,961.27 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Premier Production | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-211-0000-0000000 | | | Total | -89,596.30 | 0.00 | 0.00 | -89,596.30 |
| | | | | | | Sub: US-GA-ATLA-211-0000-0000000 | | | Total | -89,596.30 | 0.00 | 0.00 | -89,596.30 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Sales | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-220-0000-0000000 | | | Total | -96,165.03 | 0.00 | 0.00 | -96,165.03 |
| | | | | | | Sub: US-GA-ATLA-220-0000-0000000 | | | Total | -96,165.03 | 0.00 | 0.00 | -96,165.03 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Titanic Asset Auction | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-250-0000-0000000 | | | Total | 55.21 | 0.00 | 0.00 | 55.21 |
| | | | | | | Sub: US-GA-ATLA-250-0000-0000000 | | | Total | 55.21 | 0.00 | 0.00 | 55.21 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Design | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-400-0000-0000000 | | | Total | -21,581.25 | 0.00 | 0.00 | -21,581.25 |
| | | | | | | Sub: US-GA-ATLA-400-0000-0000000 | | | Total | -21,581.25 | 0.00 | 0.00 | -21,581.25 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-500-0000-0000000 | | | Total | -110,767.54 | 0.00 | 0.00 | -110,767.54 |
| | | | | | | Sub: US-GA-ATLA-500-0000-0000000 | | | Total | -110,767.54 | 0.00 | 0.00 | -110,767.54 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Marketing and Public Relations | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-602-0000-0000000 | | | Total | -45,067.61 | 0.00 | 0.00 | -45,067.61 |
| | | | | | | Sub: US-GA-ATLA-602-0000-0000000 | | | Total | -45,067.61 | 0.00 | 0.00 | -45,067.61 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Strategic Initiatives | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-700-0000-0000000 | | | Total | 61.03 | 0.00 | 0.00 | 61.03 |
| | | | | | | Sub: US-GA-ATLA-700-0000-0000000 | | | Total | 61.03 | 0.00 | 0.00 | 61.03 |
| **Acct:** 31400 | | | Retained Earnings | | | | | | Strategic Development | | | | |
| | | | | | Period 09-16 | Sub: US-GA-ATLA-701-0000-0000000 | | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 130 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-701-0000-0000000 | | | | -109,740.93 | 0.00 | 0.00 | -109,740.93 |
| | | | | | Sub | US-GA-ATLA-701-0000-0000000 | | | Total   Administrative | -109,740.93 | 0.00 | 0.00 | -109,740.93 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-800-0000-0000000 | | | | -108,271.69 | 0.00 | 0.00 | -108,271.69 |
| | | | | | Sub | US-GA-ATLA-800-0000-0000000 | | | Total   Human Resources | -108,271.69 | 0.00 | 0.00 | -108,271.69 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-810-0000-0000000 | | | | -39,671.17 | 0.00 | 0.00 | -39,671.17 |
| | | | | | Sub | US-GA-ATLA-810-0000-0000000 | | | Total   Accounting & Finance | -39,671.17 | 0.00 | 0.00 | -39,671.17 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-821-0000-0000000 | | | | -242,937.45 | 0.00 | 0.00 | -242,937.45 |
| | | | | | Sub | US-GA-ATLA-821-0000-0000000 | | | Total   SEC Accounting | -242,937.45 | 0.00 | 0.00 | -242,937.45 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-825-0000-0000000 | | | | -37,895.14 | 0.00 | 0.00 | -37,895.14 |
| | | | | | Sub | US-GA-ATLA-825-0000-0000000 | | | Total   Conservation/Collections | -37,895.14 | 0.00 | 0.00 | -37,895.14 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-830-0000-0000000 | | | | -408,732.38 | 0.00 | 0.00 | -408,732.38 |
| | | | | | Sub | US-GA-ATLA-830-0000-0000000 | | | Total   Legal | -408,732.38 | 0.00 | 0.00 | -408,732.38 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-840-0000-0000000 | | | | -143,274.81 | 0.00 | 0.00 | -143,274.81 |
| | | | | | Sub | US-GA-ATLA-840-0000-0000000 | | | Total   IT | -143,274.81 | 0.00 | 0.00 | -143,274.81 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-850-0000-0000000 | | | | -53,451.66 | 0.00 | 0.00 | -53,451.66 |
| | | | | | Sub | US-GA-ATLA-850-0000-0000000 | | | Total   Executive | -53,451.66 | 0.00 | 0.00 | -53,451.66 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-900-0000-0000000 | | | | -90,694.24 | 0.00 | 0.00 | -90,694.24 |
| | | | | | Sub | US-GA-ATLA-900-0000-0000000 | | | Total   Executive/Office Support | -90,694.24 | 0.00 | 0.00 | -90,694.24 |
| **Acct:** | 31400 | | Retained Earnings | | Period 09-16 | US-GA-ATLA-905-0000-0000000 | | | | -3,395.32 | 0.00 | 0.00 | -3,396.32 |
| | | | | | Sub | US-GA-ATLA-905-0000-0000000 | | | Total | -3,395.32 | 0.00 | 0.00 | -3,396.32 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-GA-ATLA-920-0000-0000000 | Board of Directors | | | |
| | | | | | Period 09-16 | | | | Total | -36,108.96 | 0.00 | 0.00 | -36,108.96 |
| | | | | | Sub | US-GA-ATLA-920-0000-0000000 | | | Total | -36,108.96 | 0.00 | 0.00 | -36,108.96 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-IA-DUBU-100-TTTE-T06NMRA | National Mississippi River Aqu | | | |
| | | | | | Period 09-16 | | | | Total | -1,064.43 | 0.00 | 0.00 | -1,064.43 |
| | | | | | Sub | US-IA-DUBU-100-TTTE-T06NMRA | | | Total | -1,064.43 | 0.00 | 0.00 | -1,064.43 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-ID-IDFL-100-PIR2-P02MUID | Idaho Falls ID | | | |
| | | | | | Period 09-16 | | | | Total | 27,092.48 | 0.00 | 0.00 | 27,092.48 |
| | | | | | Sub | US-ID-IDFL-100-PIR2-P02MUID | | | Total | 27,092.48 | 0.00 | 0.00 | 27,092.48 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-MI-GRAN-100-TUTR-TUTGRPM | Tut Grand Rapids | | | |
| | | | | | Period 09-16 | | | | Total | 65,367.77 | 0.00 | 0.00 | 65,367.77 |
| | | | | | Sub | US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | 65,367.77 | 0.00 | 0.00 | 65,367.77 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NC-GREN-100-BDBR-B04NLSC | Greensboro NC | | | |
| | | | | | Period 09-16 | | | | Total | 17,453.60 | 0.00 | 0.00 | 17,453.60 |
| | | | | | Sub | US-NC-GREN-100-BDBR-B04NLSC | | | Total | 17,453.60 | 0.00 | 0.00 | 17,453.60 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NJ-NEWJ-100-TTTE-T06LIBE | Jersey City NJ | | | |
| | | | | | Period 09-16 | | | | Total | 164,688.68 | 0.00 | 0.00 | 164,688.68 |
| | | | | | Sub | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 164,688.68 | 0.00 | 0.00 | 164,688.68 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NV-VEGA-100-BDBE-B13LUXR | Las Vegas - Luxor | | | |
| | | | | | Period 09-16 | | | | Total | 305,883.56 | 0.00 | 0.00 | 305,883.56 |
| | | | | | Sub | US-NV-VEGA-100-BDBE-B13LUXR | | | Total | 305,883.56 | 0.00 | 0.00 | 305,883.56 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NV-VEGA-100-TTTE-T01LUXR | Las Vegas - Luxor | | | |
| | | | | | Period 09-16 | | | | Total | 532,479.11 | 0.00 | 0.00 | 532,479.11 |
| | | | | | Sub | US-NV-VEGA-100-TTTE-T01LUXR | | | Total | 532,479.11 | 0.00 | 0.00 | 532,479.11 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NY-NYCY-110-SNL1-SNLFIFT | SNL 417 Fifth Avenue NY | | | |
| | | | | | Period 09-16 | | | | Total | -383,430.08 | 0.00 | 0.00 | -383,430.08 |
| | | | | | Sub | US-NY-NYCY-110-SNL1-SNLFIFT | | | Total | -383,430.08 | 0.00 | 0.00 | -383,430.08 |
| **Acct:** | 31400 | | Retained Earnings | | | | | Sub: | US-NY-NYCY-110-TUTR-TUTFIFT | Tut Replica 417 Fifth Avenue | | | |
| | | | | | Period 09-16 | | | | Total | -547,467.68 | 0.00 | 0.00 | -547,467.68 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | -547,467.68 | 0.00 | 0.00 | -547,467.68 |
| Acct: | 31400 | | Retained Earnings | | Period 09-16 | | | | | | | | |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | | | | | Total | -1,020.00 | 0.00 | 0.00 | -1,020.00 |
| Acct: | 31400 | | Retained Earnings | | Period 09-16 | | | | | -1,020.00 | 0.00 | 0.00 | -1,020.00 |
| | | | | | Sub | US-TX-SANA-100-BDBR-B02WITT | | | San Antonio TX | | | | |
| | | | | | | | | | Total | 82,524.02 | 0.00 | 0.00 | 82,524.02 |
| Acct: | 31400 | | Retained Earnings | | Period 09-16 | | | | | 82,524.02 | 0.00 | 0.00 | 82,524.02 |
| | | | | | Sub | ZA-00-CAPE-100-TTTE-T07VAWF | | | Cape Town South Africa | | | | |
| | | | | | | | | | Total | 116,810.93 | 0.00 | 0.00 | 116,810.93 |
| Acct: | 31400 | | Retained Earnings | | Period 09-16 | | | | | 116,810.93 | 0.00 | 0.00 | 116,810.93 |
| | | | | | Sub | ZA-00-JOHA-100-TTTE-T07ARCH | | | Johannesburg South Africa | | | | |
| | | | | | | | | | Total | 27,000.00 | 0.00 | 0.00 | 27,000.00 |
| Acct: | 31400 | | Retained Earnings | | Period 09-16 | | | | | 27,000.00 | 0.00 | 0.00 | 27,000.00 |
| | | | | | Acct | 31400 | | | Total | -62,820,701.10 | 0.00 | 0.00 | -62,820,701.10 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Balance Sheet Default | | | | |
| | | | | | | | | | | | 111,619.84 | 0.00 | * |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | | | | | |
| | | | | | | | | | | | | 09-16 | |
| | | | | | | | | | Total | 2,407,453.98 | 111,619.84 | 0.00 | 2,295,834.14 |
| | | | | | Sub | 00-00-0000-000-0000-0000000 | | | Total | 2,407,453.98 | 111,619.84 | 0.00 | 2,295,834.14 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | | | | | Total | 129,771.62 | 0.00 | 0.00 | 129,771.62 |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | | 129,771.62 | 0.00 | 0.00 | 129,771.62 |
| | | | | | Sub | CA-ON-NIAG-100-BDBR-B03FALL | | | Niagara Falls | | | | |
| | | | | | | | | | Total | 3,463.82 | 0.00 | 0.00 | 3,463.82 |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | | 3,463.82 | 0.00 | 0.00 | 3,463.82 |
| | | | | | Sub | SK-00-BRAT-100-TTTE-T02PRAG | | | Bratislava, Slovakia | | | | |
| | | | | | | | | | Total | 58,246.96 | 0.00 | 0.00 | 58,246.96 |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | | 58,246.96 | 0.00 | 0.00 | 58,246.96 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | | | | | Total | 386,220.06 | 0.00 | 0.00 | 386,220.06 |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | | 386,220.06 | 0.00 | 0.00 | 386,220.06 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 133 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | 31500 | | YTD Net Income | | | Sub | | | SK-00-PRAG-100-TTTE-T02PVAE Total | 386,220.06 | 0.00 | 0.00 | 386,220.06 |
| | | | | | | | | | | | | | Buena Park, CA |
| | | | | | Period 09-16 | | | | Total | 459,746.70 | 0.00 | 0.00 | 459,746.70 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 459,746.70 | 0.00 | 0.00 | 459,746.70 |
| | | | | | | | | | | | | | Buena Park, CA |
| | | | | | | | | Sub | US-CA-BUEP-110-TTTE-T4BUENA Total | 75,314.24 | 0.00 | 0.00 | 75,314.24 |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | Total | 75,314.24 | 0.00 | 0.00 | 75,314.24 |
| | | | | | Sub | US-CA-BUEP-110-TTTE-T4BUENA | | | Total | 75,314.24 | 0.00 | 0.00 | 75,314.24 |
| | | | | | | | | | | | | | Orlando, FL |
| Acct: | 31500 | | YTD Net Income 09-16 | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA | | 0.00 | 25,561.32 | * |
| | | | | | Period 09-16 | | | | Total | 307,855.30 | 0.00 | 25,561.32 | 333,416.62 |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 307,855.30 | 0.00 | 25,561.32 | 333,416.62 |
| | | | | | | | | | | | | | Bodies Allo |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | Total | -8,995.16 | 0.00 | 0.00 | -8,995.16 |
| | | | | | Sub | US-GA-ALLO-100-BDBE-0000000 | | | Total | -8,995.16 | 0.00 | 0.00 | -8,995.16 |
| | | | | | | | | | | | | | Titanic Allo |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | Total | 3,911.89 | 0.00 | 0.00 | 3,911.89 |
| | | | | | Sub | US-GA-ALLO-100-TTTE-0000000 | | | Total | 3,911.89 | 0.00 | 0.00 | 3,911.89 |
| | | | | | | | | | | | | | AEI Management Fees |
| Acct: | 31500 | | YTD Net Income 09-16 | | | | | Sub | US-GA-ATLA-110-AEI0-MGMTFEE | | 0.00 | 10,416.66 | * |
| | | | | | Period 09-16 | | | | Total | 67,427.30 | 0.00 | 10,416.66 | 77,843.96 |
| | | | | | Sub | US-GA-ATLA-110-AEI0-MGMTFEE | | | Total | 67,427.30 | 0.00 | 10,416.66 | 77,843.96 |
| | | | | | | | | | | | | | Atlantic Station |
| Acct: | 31500 | | YTD Net Income 09-16 | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN | | 0.00 | 11,680.88 | * |
| | | | | | Period 09-16 | | | | Total | 478,329.76 | 0.00 | 11,680.88 | 490,010.64 |
| | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 478,329.76 | 0.00 | 11,680.88 | 490,010.64 |
| | | | | | | | | | | | | | King Tut Replica Mgmt Fee |
| Acct: | 31500 | | YTD Net Income | | Period 09-16 | | | | Total | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| | | | | | Sub | US-GA-ATLA-110-TUTR-MGMTFEE | | | Total | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| | | | | | | | | | | | | | Premier Production |
| Acct: | 31500 | | YTD Net Income 09-16 | | | | | Sub | US-GA-ATLA-211-0000-0000000 | 83,298.68 | | 0.00 | * |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page:  134 of 293
Report:  01620.rpt
Company:  PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 31500 | | | | YTD Net Income | | | | | | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-211-0000-0000000 | | | Total | -421,689.99 | 83,298.68 | 0.00 | -504,988.67 |
| | | | | | Sub US-GA-ATLA-211-0000-0000000 | | | | Total | -421,689.99 | 83,298.68 | 0.00 | -504,988.67 * |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Sales | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-220-0000-0000000 | | | | | 29,310.36 | 0.00 | * |
| | | | | | | | | | Total | -282,483.40 | 29,310.36 | 0.00 | -311,793.76 |
| | | | | | Sub US-GA-ATLA-220-0000-0000000 | | | | Total | -282,483.40 | 29,310.36 | 0.00 | -311,793.76 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Titanic Asset Auction | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-250-0000-0000000 | | | Total | 83.86 | 0.00 | 0.00 | 83.86 |
| | | | | | Sub US-GA-ATLA-250-0000-0000000 | | | | Total | 83.86 | 0.00 | 0.00 | 83.86 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Design | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-400-0000-0000000 | | | | | 18,426.35 | 0.00 | * |
| | | | | | | | | | Total | -100,568.78 | 18,426.35 | 0.00 | -118,995.13 |
| | | | | | Sub US-GA-ATLA-400-0000-0000000 | | | | Total | -100,568.78 | 18,426.35 | 0.00 | -118,995.13 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Venue Ops & Merchandising | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-500-0000-0000000 | | | | | 8,828.22 | 0.00 | * |
| | | | | | | | | | Total | -447,321.92 | 8,828.22 | 0.00 | -456,150.14 |
| | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | | Total | -447,321.92 | 8,828.22 | 0.00 | -456,150.14 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Marketing and Public Relations | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-602-0000-0000000 | | | | | 10,114.03 | 0.00 | * |
| | | | | | | | | | Total | -118,451.85 | 10,114.03 | 0.00 | -128,565.88 |
| | | | | | Sub US-GA-ATLA-602-0000-0000000 | | | | Total | -118,451.85 | 10,114.03 | 0.00 | -128,565.88 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Strategic Initiatives | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-700-0000-0000000 | | | Total | -6,405.35 | 0.00 | 0.00 | -6,405.35 |
| | | | | | Sub US-GA-ATLA-700-0000-0000000 | | | | Total | -6,405.35 | 0.00 | 0.00 | -6,405.35 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Strategic Development | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-701-0000-0000000 | | | | | 21,135.52 | 0.00 | * |
| | | | | | | | | | Total | -289,947.54 | 21,135.52 | 0.00 | -311,083.06 |
| | | | | | Sub US-GA-ATLA-701-0000-0000000 | | | | Total | -289,947.54 | 21,135.52 | 0.00 | -311,083.06 |
| **Acct:** 31500 | | | | YTD Net Income | | | | | Titanic Movie Initiative | | | | |
| | | | 09-16 | | Period 09-16 | US-GA-ATLA-715-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016       Ledger ID:       ACTUAL

Page: 135 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | | | | | | | | | | | | | |
| | | | | | Sub | US-GA-ATLA-715-0000-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | Administrative | | 118,249.54 | | |
| | | | | | Period 09-16 | | | | | | 118,249.54 | | |
| | | | | | Sub | US-GA-ATLA-800-0000-0000000 | | | Total | -1,078,391.66 | 118,249.54 | 0.00 | -1,196,641.20 |
| **Acct:** | | | | | | | | | | -1,078,391.66 | 118,249.54 | 0.00 | -1,196,641.20 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | Human Resources | | 28,045.43 | | |
| | | | | | Period 09-16 | | | | | | 28,045.43 | | |
| | | | | | Sub | US-GA-ATLA-810-0000-0000000 | | | Total | -169,968.87 | 28,045.43 | 0.00 | -198,014.30 |
| **Acct:** | | | | | | | | | | -169,968.87 | 28,045.43 | 0.00 | -198,014.30 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | Accounting & Finance | | 73,298.17 | | |
| | | | | | Period 09-16 | | | | | | 73,298.17 | | |
| | | | | | Sub | US-GA-ATLA-821-0000-0000000 | | | Total | -374,714.17 | 73,298.17 | 0.00 | -448,012.34 |
| **Acct:** | | | | | | | | | | -374,714.17 | 73,298.17 | 0.00 | -448,012.34 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | SEC Accounting | | 4,537.52 | | |
| | | | | | Period 09-16 | | | | | | 4,537.52 | | |
| | | | | | Sub | US-GA-ATLA-825-0000-0000000 | | | Total | -90,160.70 | 4,537.52 | 0.00 | -94,698.22 |
| **Acct:** | | | | | | | | | | -90,160.70 | 4,537.52 | 0.00 | -94,698.22 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | Conservation/Collections | | 44,988.19 | | |
| | | | | | Period 09-16 | | | | | | 44,988.19 | | |
| | | | | | Sub | US-GA-ATLA-830-0000-0000000 | | | Total | -426,188.39 | 44,988.19 | 0.00 | -471,176.58 |
| **Acct:** | | | | | | | | | | -426,188.39 | 44,988.19 | 0.00 | -471,176.58 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | Legal | | 207,687.53 | | |
| | | | | | Period 09-16 | | | | | | 207,687.53 | | |
| | | | | | Sub | US-GA-ATLA-840-0000-0000000 | | | Total | -680,040.13 | 207,687.53 | 0.00 | -887,727.66 |
| **Acct:** | | | | | | | | | | -680,040.13 | 207,687.53 | 0.00 | -887,727.66 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | 09-16 | | | | | | IT | | 17,822.43 | | |
| | | | | | Period 09-16 | | | | | | 17,822.43 | | |
| | | | | | Sub | US-GA-ATLA-850-0000-0000000 | | | Total | -177,877.87 | 17,822.43 | 0.00 | -195,700.30 |
| **Acct:** | | | | | | | | | | -177,877.87 | 17,822.43 | 0.00 | -195,700.30 * |
| 31500 | | | YTD Net Income | | 09-16 | | | | | | | | |
| | | | | | Sub | US-GA-ATLA-900-0000-0000000 | | | Executive | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

Page: 136 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Reference Nbr | Tran Date | Per Ent | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 09-16 | | | | | | 49,667.91 | 0.00 | * |
| | | | | Period 09-16 | | | | | Total | -449,195.94 | 49,667.91 | 0.00 | -498,863.85 |
| | | | | Sub | | US-GA-ATLA-900-0000-0000000 | | | Total | -449,195.94 | 49,667.91 | 0.00 | -498,863.85 |
| | | | | | | | | | Executive/Office Support | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | * |
| | | | | | 09-16 | | | | | | 697.58 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | -8,465.96 | 697.58 | 0.00 | -9,163.54 |
| | | | | Sub | | US-GA-ATLA-905-0000-0000000 | | | Total | -8,465.96 | 697.58 | 0.00 | -9,163.54 |
| | | | | | | | | | Board of Directors | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | * |
| | | | | | 09-16 | | | | | | 8,647.93 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | -76,343.78 | 8,647.93 | 0.00 | -84,991.71 |
| | | | | Sub | | US-GA-ATLA-920-0000-0000000 | | | Total | -76,343.78 | 8,647.93 | 0.00 | -84,991.71 |
| | | | | | | | | | Putnam Museum | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | * |
| | | | | | 09-16 | | | | | | 0.00 | 18,304.12 | |
| | | | | Period 09-16 | | | | | Total | 203,404.57 | 0.00 | 18,304.12 | 221,708.69 |
| | | | | Sub | | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 203,404.57 | 0.00 | 18,304.12 | 221,708.69 |
| | | | | | | | | | National Mississippi River Aqu | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | |
| | | | | | 09-16 | | | | | | 0.00 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | 803.44 | 0.00 | 0.00 | 803.44 |
| | | | | Sub | | US-IA-DUBU-100-TTTE-T06NMRA | | | Total | 803.44 | 0.00 | 0.00 | 803.44 |
| | | | | | | | | | Idaho Falls ID | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | |
| | | | | | 09-16 | | | | | | 0.00 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | -21,138.20 | 0.00 | 0.00 | -21,138.20 |
| | | | | Sub | | US-ID-IDFL-100-PIR2-P02MUID | | | Total | -21,138.20 | 0.00 | 0.00 | -21,138.20 |
| | | | | | | | | | Tut Grand Rapids | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | |
| | | | | | 09-16 | | | | | | 0.00 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | 17,902.16 | 0.00 | 0.00 | 17,902.16 |
| | | | | Sub | | US-MI-GRAN-100-TUTR-TUTGRPM | | | Total | 17,902.16 | 0.00 | 0.00 | 17,902.16 |
| | | | | | | | | | Greensboro NC | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | |
| | | | | | 09-16 | | | | | | 0.00 | 0.00 | |
| | | | | Period 09-16 | | | | | Total | 212,875.44 | 0.00 | 0.00 | 212,875.44 |
| | | | | Sub | | US-NC-GREN-100-BDBR-B04NLSC | | | Total | 212,875.44 | 0.00 | 0.00 | 212,875.44 |
| | | | | | | | | | Jersey City NJ | | | | |
| Acct: 31500 | | | | | | | | | YTD Net Income | | | | * |
| | | | | | 09-16 | | | | | | 0.00 | 54,151.65 | |
| | | | | Period 09-16 | | | | | Total | 120,142.90 | 0.00 | 54,151.65 | 174,294.55 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:        ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project Phs Bill Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE Total | 120,142.90 | 0.00 | 54,151.65 | 174,294.55 |
| | | | | | | Jersey City NJ | | | | |
| Acct: 31500 | | | | | Period 09-16 | US-NJ-NEWJ-100-TTTE-T06LIBE Total | 388,636.20 | 0.00 | 0.00 | 388,636.20 |
| | YTD Net Income | | 09-16 | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE Total | 388,636.20 | 0.00 | 0.00 | 388,636.20 |
| | | | | | | Hobbs NM | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | 67,480.98 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-NM-HOBB-100-TTTE-T07WSHM Total | 93,050.75 | 0.00 | 67,480.98 | 160,531.73 |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM Total | 93,050.75 | 0.00 | 67,480.98 | 160,531.73 |
| | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | 0.00 | 92,840.97 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-NV-VEGA-100-BDBE-B13LUXR Total | 1,487,418.55 | 0.00 | 92,840.97 | 1,580,259.52 |
| | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR Total | 1,487,418.55 | 0.00 | 92,840.97 | 1,580,259.52 |
| | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | 0.00 | 196,946.18 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-NV-VEGA-100-TTTE-T01LUXR Total | 2,167,608.86 | 0.00 | 196,946.18 | 2,364,555.04 |
| | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR Total | 2,167,608.86 | 0.00 | 196,946.18 | 2,364,555.04 |
| | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | 6,017.26 | 0.00 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-NY-NYCY-110-SNL1-SNLFIFT Total | -1,203,557.07 | 6,017.26 | 0.00 | -1,209,574.33 |
| | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT Total | -1,203,557.07 | 6,017.26 | 0.00 | -1,209,574.33 |
| | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-NY-NYCY-110-TUTR-TUTFIFT Total | -645,877.61 | 0.00 | 0.00 | -645,877.61 |
| | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT Total | -645,877.61 | 0.00 | 0.00 | -645,877.61 |
| | | | | | | Gallipolis OH | | | | |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | 0.00 | 1,860.61 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | US-OH-GALL-100-BDBR-B02BOSS Total | 0.00 | 0.00 | 1,860.61 | 1,860.61 |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS Total | 0.00 | 0.00 | 1,860.61 | 1,860.61 |
| | | | | | | Portland Science Center | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | 0.00 | 60,122.80 | * |
| Acct: 31500 | YTD Net Income | | 09-16 | | Period 09-16 | | 145,072.22 | 0.00 | 60,122.80 | 205,195.02 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:    ACTUAL

Page:  138 of 293
Report:  01620.rpt
Company:  PEM

| Jrnl Type | Tran Type | Tran Nbr | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sub  US-OR-PORT-100-TTTE-T06PORT | | | Total | 145,072.22 | 0.00 | 60,122.80 | 205,195.02 |
| **Acct:** 31500 | | | | | | | | | | YTD Net Income | | | | |
| | | | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | Period 09-16 | US-TN-UNCY-100-BDBR-B01DISC | | | Total | 119,927.58 | 0.00 | 0.00 | 119,927.58 |
| | | | | | | | Sub  US-TN-UNCY-100-BDBR-B01DISC | | | Total | 119,927.58 | 0.00 | 0.00 | 119,927.58 |
| **Acct:** 31500 | | | | | | | | | | YTD Net Income | | | | |
| | | | | | | | | | | Union City TN | | | | |
| | | | | | | | Sub  US-TN-UNCY-100-TTTE-T06DISC | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Sub  US-TN-UNCY-100-TTTE-T06DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** 31500 | | | | | | | | | | YTD Net Income | | | | |
| | | | | | | | | | | San Antonio TX | | | | |
| | | | | | | Period 09-16 | US-TX-SANA-100-BDBR-B02WITT | | | Total | 149,724.30 | 0.00 | 0.00 | 149,724.30 |
| | | | | | | | Sub  US-TX-SANA-100-BDBR-B02WITT | | | Total | 149,724.30 | 0.00 | 0.00 | 149,724.30 |
| **Acct:** 31500 | | | | | | | | | | YTD Net Income | | | | |
| | | | | | | | | | | Cape Town South Africa | | | | |
| | | | | | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 205,958.14 | 0.00 | 0.00 | 205,958.14 |
| | | | | | | Period 09-16 | | | | Total | 205,958.14 | 0.00 | 0.00 | 205,958.14 |
| | | | | | | | Sub  ZA-00-CAPE-100-TTTE-T07VAWF | | | | | | | |
| **Acct:** 31500 | | | | | | | | | | YTD Net Income | | | | |
| | | | | | | | Acct:  31500 | | | | 2,637,566.26 | 842,392.49 | 539,366.17 | 2,334,539.94 |
| | | | | | | | | | | Total  Liabilities | 9,686,965.95 | 2,795,083.01 | 2,736,778.53 | 9,628,661.47 |
| | | | | | | | Sub  US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 253,236.50 | 0.00 | 0.00 | 253,236.50 |
| **Acct:** 40000 | | | | | | | | | | Admission Ticket Revenue | | | | |
| | | | | | | | | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | | Total | 253,236.50 | 0.00 | 0.00 | 253,236.50 |
| | | | | | | | Sub  US-CA-BUEP-110-BDBE-B1BUENA | | | Total | | | | |
| | | | | | | | Sub  US-CA-BUEP-110-TTTE-T4BUENA | | | Total | 134,771.00 | 0.00 | 0.00 | 134,771.00 |
| **Acct:** 40000 | | | | | | | | | | Admission Ticket Revenue | | | | |
| | | | | | | | | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | | Total | 134,771.00 | 0.00 | 0.00 | 134,771.00 |
| | | | | | | | Sub  US-CA-BUEP-110-TTTE-T4BUENA | | | Total | | | | |
| GJ | 126327 | 09-16 | | | | 9/30/2016 | TTORLA11 | 40 | N | Admission Ticket Revenue -Sept | | 0.00 | 42,510.00 | |
| **Acct:** 40000 | | | | | | | | | | Admission Ticket Revenue | | | | |
| | | | | | | | | | | Orlando, FL | | | | |
| | | | | | | Period 09-16 | | | | Total | 469,829.07 | 0.00 | 42,510.00 | 512,339.07 |
| | | | | | | | Sub  US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 469,829.07 | 0.00 | 42,510.00 | 512,339.07 |
| GJ | 126325 | 09-16 | | | | 9/30/2016 | BEATLS08A | 40 | | Admission Sept 2016 | | 0.00 | 38,791.00 | |
| GJ | 126325 | 09-16 | | | | 9/30/2016 | BEATLS08A | 40 | | CP report variance - Sept 2016 | | 0.74 | 0.00 | |
| **Acct:** 40000 | | | | | | | | | | Admission Ticket Revenue | | | | |
| | | | | | | | | | | Atlantic Station | | | | |
| | | | | | | | Sub  US-GA-ATLA-110-BDBE-B16ASTN | | | | | | | |

Date:   Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

Page: 139 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **40000** | | | Admission Ticket Revenue | | | | | | | | | |
| | | | | | | | | | **Sub:** US-GA-ATLA-110-BDBE-B16ASTN | | | Las Vegas - Luxor | |
| AR | IN | 814922 | 09-16 | 011274 | 10/4/2016 | BEVEGA08 | 40 | | Admissions 09/01-09/04 | | 0.00 | 43,780.70 | |
| AR | IN | 814922 | 09-16 | 011276 | 10/4/2016 | BEVEGA08 | 40 | | Admissions 09/05-09/11 | | 0.00 | 61,174.40 | |
| AR | IN | 814922 | 09-16 | 011278 | 10/4/2016 | BEVEGA08 | 40 | | Admissions 09/12-09/18 | | 0.00 | 61,493.90 | |
| AR | IN | 814922 | 09-16 | 011280 | 10/4/2016 | BEVEGA08 | 40 | | Admissions 09/19-09/25 | | 0.00 | 56,414.90 | |
| AR | IN | 814922 | 09-16 | 011282 | 10/4/2016 | BEVEGA08 | 40 | | Admissions 09/26-09/30 | | 0.00 | 34,674.80 | |
| | | | | | Period 09-16 | | | | Total | 439,132.53 | 0.74 | 38,791.00 | 477,922.79 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | | Total | 439,132.53 | 0.74 | 38,791.00 | 477,922.79 |
| **Acct:** | **40000** | | | Admission Ticket Revenue | | | | | | | | | |
| | | | | | | | | | **Sub:** US-NV-VEGA-100-BDBE-B13LUXR | | | Las Vegas - Luxor | |
| AR | IN | 814922 | 09-16 | 011274 | 10/4/2016 | TTVEGA08 | 40 | | Admissions 09/01-09/04 | | 0.00 | 47,998.00 | |
| AR | IN | 814922 | 09-16 | 011276 | 10/4/2016 | TTVEGA08 | 40 | | Admissions 09/05-09/11 | | 0.00 | 77,059.90 | |
| AR | IN | 814922 | 09-16 | 011278 | 10/4/2016 | TTVEGA08 | 40 | | Admissions 09/12-09/18 | | 0.00 | 73,602.10 | |
| AR | IN | 814922 | 09-16 | 011280 | 10/4/2016 | TTVEGA08 | 40 | | Admissions 09/19-09/25 | | 0.00 | 73,806.30 | |
| AR | IN | 814922 | 09-16 | 011282 | 10/4/2016 | TTVEGA08 | 40 | | Admissions 09/26-09/30 | | 0.00 | 40,795.90 | |
| | | | | | Period 09-16 | | | | Total | 2,724,954.28 | 0.00 | 257,538.70 | 2,982,492.98 |
| | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR | | | | Total | 2,724,954.28 | 0.00 | 257,538.70 | 2,982,492.98 |
| **Acct:** | **40000** | | | Admission Ticket Revenue | | | | | | | | | |
| | | | | | | | | | **Sub:** US-NV-VEGA-100-TTTE-T01LUXR | | | Las Vegas - Luxor | |
| | | | | | Period 09-16 | | | | Total | 3,027,335.72 | 0.00 | 313,262.20 | 3,340,597.92 |
| | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR | | | | Total | 3,027,335.72 | 0.00 | 313,262.20 | 3,340,597.92 |
| **Acct:** | **40000** | | | Admission Ticket Revenue | | | | | | | | | |
| | | | | | | | | | **Sub:** US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | |
| | | | | | Period 09-16 | | | | Total | 278,423.07 | 0.00 | 0.00 | 278,423.07 |
| | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 278,423.07 | 0.00 | 0.00 | 278,423.07 |
| **Acct:** | **40000** | | | Admission Ticket Revenue | | | | | | | | | |
| | | | | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | |
| | | | | | Period 09-16 | | | | Total | 190,326.41 | 0.00 | 0.00 | 190,326.41 |
| | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT | | | | Total | 190,326.41 | 0.00 | 0.00 | 190,326.41 |
| **Acct:** | **40000** | | | | Acct 40000 | | | | Total | 7,518,008.58 | 0.74 | 652,101.90 | 8,170,109.74 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | | | | | |
| | | | | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | |
| | | | | | Period 09-16 | | | | Total | 103,360.50 | 0.00 | 0.00 | 103,360.50 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | | Total | 103,360.50 | 0.00 | 0.00 | 103,360.50 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | | | | | |
| | | | | | | | | | **Sub:** US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | |
| | | | | | Period 09-16 | | | | Total | 22,667.00 | 0.00 | 0.00 | 22,667.00 |

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | | | | | |
| | | | | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA Total | 22,667.00 | 0.00 | 0.00 | 22,667.00 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA   Orlando, FL | | | | |
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Group Sales-Sept 2016 | | 0.00 | 577.00 | |
| | | | | | Period 09-16 | | | | Total | 30,411.02 | 0.00 | 577.00 | 30,988.02 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | 30,411.02 | 0.00 | 577.00 | 30,988.02 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN   Atlantic Station | | | | |
| GJ | GL | 126325 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | | Groups Sept 2016 | | 0.00 | 12,815.00 | |
| | | | | | Period 09-16 | | | | Total | 303,831.06 | 0.00 | 12,815.00 | 316,646.06 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | | Total | 303,831.06 | 0.00 | 12,815.00 | 316,646.06 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT   SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | | Total | 55,368.25 | 0.00 | 0.00 | 55,368.25 |
| | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | 55,368.25 | 0.00 | 0.00 | 55,368.25 |
| **Acct:** | **40001** | | | Admissions - Group Sales | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT   Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | Total | 32,646.75 | 0.00 | 0.00 | 32,646.75 |
| | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT | | | | Total | 32,646.75 | 0.00 | 0.00 | 32,646.75 |
| | | | | | Acct 40001 | | | | Total | 548,284.58 | 0.00 | 13,392.00 | 561,676.58 |
| **Acct:** | **40002** | | | Admissions - Dinner Show | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA   Orlando, FL | | | | |
| GJ | GL | | | | 9/30/2016 | TTORLA11 | 40 | N | Dinner Show Revenue-Sept 2011 | | 0.00 | 13,253.00 | |
| AR | IN | 814918 | 09-16 | 011266 | 9/1/2016 | TTORLA11 | 40 | | OFF001 Aug Sales | | 0.00 | 579.36 | |
| AR | IN | 814918 | 09-16 | 011269 | 9/26/2016 | TTORLA11 | 40 | | Aug Dinner Sales | | 0.00 | 732.72 | |
| AR | IN | 814925 | 09-16 | 011286 | 10/5/2016 | TTORLA11 | 40 | | 11 Adult Dinner Vouchers | | 0.00 | 528.00 | |
| AR | IN | 814925 | 09-16 | 011287 | 10/5/2016 | TTORLA11 | 40 | | 7 Adult Dinner Vouchers | | 0.00 | 336.00 | |
| AR | IN | 814925 | 09-16 | 011287 | 10/5/2016 | TTORLA11 | 40 | | 1 Child dinner voucher | | 0.00 | 30.00 | |
| AR | IN | 814925 | 09-16 | 011289 | 10/5/2016 | TTORLA11 | 40 | | 9 Adult Dinner Vouchers | | 0.00 | 432.00 | |
| AR | IN | 814925 | 09-16 | 011290 | 10/5/2016 | TTORLA11 | 40 | | 6 Adult Dinner vouchers | | 0.00 | 288.00 | |
| AR | IN | 814925 | 09-16 | 011291 | 10/5/2016 | TTORLA11 | 40 | | 5 Adult Dinner Vouchers | | 0.00 | 240.00 | |
| AR | IN | 814925 | 09-16 | 011291 | 10/5/2016 | TTORLA11 | 40 | | 1 Child Dinner voucher | | 0.00 | 30.00 | |
| AR | IN | 814930 | 09-16 | 011296 | 9/30/2016 | TTORLA11 | 40 | | Sept Sales | | 0.00 | 800.88 | |
| AR | IN | 814930 | 09-16 | 011298 | 9/30/2016 | TTORLA11 | 40 | | RES002 Sept Sales | | 0.00 | 1,567.68 | |
| | | | | | Period 09-16 | | | | Total | 231,425.23 | 0.00 | 18,817.64 | 250,242.87 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | 231,425.23 | 0.00 | 18,817.64 | 250,242.87 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016    Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | 40002 | | | | | 40002 | | | Total | 231,425.23 | 0.00 | 18,817.64 | 250,242.87 |
| Acct: | 40003 | | | | | Ticket Surcharge Revenue | | | | | | | |
| | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Period 09-16 | | | Total | 1,434.00 | 0.00 | 0.00 | 1,434.00 |
| | | | | | | Sub US-NY-NYCY-110-SNL1-SNLFIFT | | | Total | 1,434.00 | 0.00 | 0.00 | 1,434.00 |
| | | | | | | Acct 40003 | | | Total | 1,434.00 | 0.00 | 0.00 | 1,434.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | | Period 09-16 | | | Total | 1,842.12 | 0.00 | 0.00 | 1,842.12 |
| | | | | | | Sub AT-00-LINZ-100-TTTE-T05TABA | | | Total | 1,842.12 | 0.00 | 0.00 | 1,842.12 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | Total | 9,312.00 | 0.00 | 0.00 | 9,312.00 |
| | | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 9,312.00 | 0.00 | 0.00 | 9,312.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | Total | 9,179.00 | 0.00 | 0.00 | 9,179.00 |
| | | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | Total | 9,179.00 | 0.00 | 0.00 | 9,179.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Audio-Sept 2016 | | 0.00 | 155.00 | |
| | | | | | | Period 09-16 | | | Total | | 0.00 | 155.00 | |
| | | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 3,490.00 | 0.00 | 155.00 | 3,645.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | Atlantic Station | | | | |
| GJ | GL | 126325 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | | Audio Sept 2016 | | | 810.00 | |
| | | | | | | Period 09-16 | | | Total | | 0.00 | 810.00 | |
| | | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 10,010.00 | 0.00 | 810.00 | 10,820.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | | Period 09-16 | | | Total | 2,690.00 | 0.00 | 0.00 | 2,690.00 |
| | | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC | | | Total | 2,690.00 | 0.00 | 0.00 | 2,690.00 |
| Acct: | 40005 | | | | | Audio Tour Revenue | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |
| AR | IN | 814937 | 09-16 | 011307 | 10/11/2016 | BRJERS16 | 40 | | Aug Audio Rental Adjustment | | 0.00 | 15.00 | |
| AR | IN | 814937 | 09-16 | 011307 | 10/11/2016 | BRJERS16 | 40 | | Sept Audio Rental Fee | | 0.00 | 10.00 | |
| | | | | | | Period 09-16 | | | Total | 131.00 | 0.00 | 25.00 | 156.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 142 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016     Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Total | 131.00 | 0.00 | 25.00 | 156.00 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| AC | GL | 126384 | 09-16 | | | | | 10/7/2016 | Jersey City NJ | | | | |
| | | | | | | | | Period 09-16 | US-NJ-NEWJ-100-TTTE-T06LIBE  Total | | 0.00 | 0.00 | 10,866.20 |
| | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Total | 10,866.20 | 0.00 | 0.00 | 10,866.20 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | US-NM-HOBB-100-TTTE-T07WSHM | | | | Hobbs NM | | | | |
| | | | | | TTHOBB16 | 40 | | | Sept Audio Rental | | | 690.00 | |
| | | | | | | | | Period 09-16 | US-NM-HOBB-100-TTTE-T07WSHM  Total | 845.00 | 0.00 | 690.00 | 1,535.00 |
| | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | | Total | 845.00 | 0.00 | 690.00 | 1,535.00 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | | Las Vegas - Luxor | | | | |
| AR | IN | 814922 | 09-16 | 011274 | BEVEGA08 | 40 | | 10/4/2016 | Audio 09/01-09/04 | | 0.00 | 265.00 | |
| AR | IN | 814922 | 09-16 | 011276 | BEVEGA08 | 40 | | 10/4/2016 | Audio 09/05-09/11 | | 0.00 | 575.00 | |
| AR | IN | 814922 | 09-16 | 011278 | BEVEGA08 | 40 | | 10/4/2016 | Audio 09/12-09/18 | | 0.00 | 665.00 | |
| AR | IN | 814922 | 09-16 | 011280 | BEVEGA08 | 40 | | 10/4/2016 | Audio 09/19-09/25 | | 0.00 | 615.00 | |
| AR | IN | 814922 | 09-16 | 011282 | BEVEGA08 | 40 | | 10/4/2016 | Audio 09/26-09/30 | | 0.00 | 345.00 | |
| | | | | | | | | Period 09-16 | US-NV-VEGA-100-BDBE-B13LUXR  Total | 30,630.00 | 0.00 | 2,465.00 | 33,095.00 |
| | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | | Total | 30,630.00 | 0.00 | 2,465.00 | 33,095.00 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | | Las Vegas - Luxor | | | | |
| AR | IN | 814922 | 09-16 | 011274 | TTVEGA08 | 40 | | 10/4/2016 | Audio 09/01-09/04 | | 0.00 | 610.00 | |
| AR | IN | 814922 | 09-16 | 011276 | TTVEGA08 | 40 | | 10/4/2016 | Audio 09/05-09/11 | | 0.00 | 1,300.00 | |
| AR | IN | 814922 | 09-16 | 011278 | TTVEGA08 | 40 | | 10/4/2016 | Audio 09/12-09/18 | | 0.00 | 1,525.00 | |
| AR | IN | 814922 | 09-16 | 011280 | TTVEGA08 | 40 | | 10/4/2016 | Audio 09/19-09/25 | | 0.00 | 1,475.00 | |
| AR | IN | 814922 | 09-16 | 011282 | TTVEGA08 | 40 | | 10/4/2016 | Audio 09/26-09/30 | | 0.00 | 620.00 | |
| | | | | | | | | Period 09-16 | US-NV-VEGA-100-TTTE-T01LUXR  Total | 59,105.00 | 0.00 | 5,530.00 | 64,635.00 |
| | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | | Total | 59,105.00 | 0.00 | 5,530.00 | 64,635.00 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | | Portland Science Center | | | | |
| AR | IN | 814934 | 09-16 | 011301 | TTPORT16 | 40 | | 10/7/2016 | PEM 9/30 $1 per audio sold | | 0.00 | 2,294.00 | |
| | | | | | | | | Period 09-16 | US-OR-PORT-100-TTTE-T06PORT  Total | 12,170.00 | 0.00 | 2,294.00 | 14,464.00 |
| | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | | Total | 12,170.00 | 0.00 | 2,294.00 | 14,464.00 |
| | | | | | | | | | | | | | |
| **Acct:** 40005 | | | | | Audio Tour Revenue | | | | | | | | |
| | | | | | US-TN-UNCY-100-BDBR-B01DISC | | | | BR1 - Union City, TN | | | | |
| | | | | | | | | Period 09-16 | US-TN-UNCY-100-BDBR-B01DISC  Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 143 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016   Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **40005** | | | | | **Sub:** US-TX-SANA-100-BDBR-B02WITT | | | Audio Tour Revenue | | | | |
| | | | | | | | | | | San Antonio TX | | | |
| | | | | | Period 09-16 | | | | | 2,696.96 | 0.00 | 0.00 | 2,696.96 |
| | | | | | Sub US-TX-SANA-100-BDBR-B02WITT | | | | Total | 2,696.96 | 0.00 | 0.00 | 2,696.96 |
| | | | | | Acct 40005 | | | | Total | 152,967.28 | 0.00 | 11,969.00 | 164,936.28 |
| **Acct:** | **40010** | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Exhibition Revenue - Other | | | | |
| | | | | | | | | | | Buena Park, CA | | | |
| | | | | | Period 09-16 | | | | | 221,247.77 | 0.00 | 0.00 | 221,247.77 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | | Total | 221,247.77 | 0.00 | 0.00 | 221,247.77 |
| **Acct:** | **40010** | | | | | **Sub:** US-CA-BUEP-110-TTTE-T4BUENA | | | Exhibition Revenue - Other | | | | |
| | | | | | | | | | | Buena Park, CA | | | |
| | | | | | Period 09-16 | | | | | 50,295.81 | 0.00 | 0.00 | 50,295.81 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | | Total | 50,295.81 | 0.00 | 0.00 | 50,295.81 |
| **Acct:** | **40010** | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Exhibition Revenue - Other | | | | |
| | | | | | | | | | | Orlando, FL | | | |
| AR | CM | 814958 | 09-16 | 011328 | 10/20/2016 | TTORLA11 | 40 | | July Vouchers adjustment | | 50.37 | 0.00 | |
| GJ | GL | 126326 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | | Groupon Sept Redeemed | | 0.00 | 5,932.96 | |
| GJ | GL | 126326 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | | EXP002 Bulk buy Sept | | 0.00 | 486.38 | |
| GJ | GL | 126327 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Total report variance-Sept 20 | | 170.43 | 0.00 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | TTORLA11 | 40 | | Sept Sales Var 10999 | | 163.53 | 0.00 | |
| AR | IN | 814918 | 09-16 | 011267 | 9/1/2016 | TTORLA11 | 40 | | NYO02 Jul Sales | | 0.00 | 5,272.82 | |
| AR | IN | 814918 | 09-16 | 011268 | 9/26/2016 | TTORLA11 | 40 | | NYO02 Aug Sales | | 0.00 | 4,376.04 | |
| AR | IN | 814918 | 09-16 | 011269 | 9/26/2016 | TTORLA11 | 40 | | Aug Dinner Sales | | 0.00 | 187.44 | |
| AR | IN | 814924 | 09-16 | 011285 | 9/30/2016 | TTORLA11 | 40 | | Travelzoo Sept sales | | 0.00 | 541.56 | |
| AR | IN | 814925 | 09-16 | 011286 | 10/5/2016 | TTORLA11 | 40 | | 4 Adult Vouchers | | 0.00 | 64.00 | |
| AR | IN | 814925 | 09-16 | 011288 | 10/5/2016 | TTORLA11 | 40 | | 12 Adult Vouchers | | 0.00 | 192.00 | |
| AR | IN | 814925 | 09-16 | 011288 | 10/5/2016 | TTORLA11 | 40 | | 1 Child Voucher | | 0.00 | 8.75 | |
| AR | IN | 814925 | 09-16 | 011289 | 10/5/2016 | TTORLA11 | 40 | | 4 Adult Vouchers | | 0.00 | 64.00 | |
| AR | IN | 814925 | 09-16 | 011290 | 10/5/2016 | TTORLA11 | 40 | | 4 Adult Vouchers | | 0.00 | 64.00 | |
| AR | IN | 814925 | 09-16 | 011291 | 10/5/2016 | TTORLA11 | 40 | | 4 Adult Vouchers | | 0.00 | 64.00 | |
| AR | IN | 814928 | 09-16 | 011294 | 9/30/2016 | TTORLA11 | 40 | | Inv. 011185 Adjustment | | 0.00 | 32.00 | |
| AR | IN | 814929 | 09-16 | 011295 | 9/30/2016 | TTORLA11 | 40 | | VIS003 Aug Sales Adjustment | | 0.00 | 50.37 | |
| AR | IN | 814930 | 09-16 | 011296 | 9/30/2016 | TTORLA11 | 40 | | Sept Sales | | 0.00 | 264.92 | |
| AR | IN | 814930 | 09-16 | 011297 | 10/7/2016 | TTORLA11 | 40 | | NYO02 Sept Sales | | 0.00 | 1,885.56 | |
| AR | IN | 814930 | 09-16 | 011299 | 10/7/2016 | TTORLA11 | 40 | | RES002 Sept Sales | | 0.00 | 579.36 | |
| | | | | | Period 09-16 | | | | Total | 84,282.43 | 384.33 | 20,066.16 | 103,964.26 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 144 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | Sub: | US-FL-ORLA-110-TTTE-T08ORLA | | Total | 84,282.43 | 384.33 | 20,066.16 | 103,964.26 |
| | | | | | | | | | Atlantic Station | | | | |
| GJ | GL | 126322 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | | Groupon Sept Redeemed | | | 115.20 | |
| GJ | GL | 126322 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | | Deal end 8/31 trueup | | | 784.66 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | BEATLS08A | 40 | | Sept Sales Var 10999 | | | 1.15 | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | BEATLS08A | 40 | | DIT Aug 31 | | | 1,508.08 | |
| AR | IN | 814918 | 09-16 | 011270 | 9/26/2016 | BEATLS08A | 40 | | | | | 61.10 | |
| AR | IN | 814918 | 09-16 | 011271 | 9/26/2016 | BEATLS08A | 40 | | Sept Payment | | | 24.44 | |
| AR | IN | 814918 | 09-16 | 011272 | 9/26/2016 | BEATLS08A | 40 | | Travel Zoo Sept Payment | | | 167.02 | |
| AR | IN | 814924 | 09-16 | 011285 | 9/30/2016 | BEATLS08A | 40 | | Travelzoo Sept sales | | | 57.03 | |
| | | | | | Period 09-16 | | | | Total | 85,403.94 | 0.00 | 2,718.68 | 88,122.62 |
| | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 85,403.94 | 0.00 | 2,718.68 | 88,122.62 |
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | Putnam Museum | | | | |
| | | | | | | Sub: | US-IA-DAVE-100-TUTR-TUTPUTN | | | | | | |
| AR | CM | 814943 | 09-16 | 011317 | 10/12/2016 | TUDAVE16 | 40 | | Credit to inv. 011306 | | 6,793.46 | | |
| GJ | GL | 126372 | 09-16 | 011306 | 10/12/2016 | TUDAVE16 | 40 | | SC 50% SHARE TIE IN | | 5,095.09 | | |
| AR | IN | 814936 | 09-16 | 011306 | 10/11/2016 | TUDAVE16 | 40 | | PEM Tie In 20% Share | | 0.00 | 6,793.46 | |
| AR | IN | 814943 | 09-16 | 011318 | 10/12/2016 | TUDAVE16 | 40 | | PEM Tie In 30% Share | | 0.00 | 10,190.19 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 11,888.55 | 16,983.65 | 5,095.10 |
| | | | | | Sub | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 0.00 | 11,888.55 | 16,983.65 | 5,095.10 |
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | Jersey City NJ | | | | |
| | | | | | | Sub: | US-NJ-NEWJ-100-TTTE-T06LIBE | | | | | | |
| | | | | | Period 09-16 | | | | Total | 579.88 | 0.00 | 0.00 | 579.88 |
| | | | | | Sub | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 579.88 | 0.00 | 0.00 | 579.88 |
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub: | US-NV-VEGA-100-BDBE-B13LUXR | | | | | | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | BEVEGA08 | 40 | | Sept Sales Var 10999 | | | 0.76 | |
| | | | | | Period 09-16 | | | | Total | 306.62 | 0.00 | 0.76 | 307.38 |
| | | | | | Sub | US-NV-VEGA-100-BDBE-B13LUXR | | | Total | 306.62 | 0.00 | 0.76 | 307.38 |
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub: | US-NV-VEGA-100-TTTE-T01LUXR | | | | | | |
| GJ | GL | 126360 | 09-16 | | 10/10/2016 | TTVEGA08 | 40 | | Sept Sales Var 10999 | | | 0.76 | |
| | | | | | Period 09-16 | | | | Total | 1,556.62 | 0.00 | 0.76 | 1,557.38 |
| | | | | | Sub | US-NV-VEGA-100-TTTE-T01LUXR | | | Total | 1,556.62 | 0.00 | 0.76 | 1,557.38 |
| **Acct:** | 40010 | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Sub: | US-NY-NYCY-110-SNL1-SNLFIFT | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016
Ledger ID:    ACTUAL

Page: 145 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 40010 | | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | | Sub: | US-NY-NYCY-110-SNLT-SNLFIFT | | Tut Replica 417 Fifth Avenue | |
| | | | | | Period 09-16 | | | | | Total | 153,389.79 | 0.00 | 0.00 | 153,389.79 |
| | | | | | Sub | US-NY-NYCY-110-SNLFIFT | | | | Total | 153,389.79 | 0.00 | 0.00 | 153,389.79 |
| **Acct:** | 40010 | | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | | Sub: | US-NY-NYCY-110-TUTR-TUTFIFT | | | |
| | | | | | Period 09-16 | | | | | Total | 65,529.04 | 0.00 | 0.00 | 65,529.04 |
| | | | | | Sub | US-NY-NYCY-110-TUTFIFT | | | | Total | 65,529.04 | 0.00 | 0.00 | 65,529.04 |
| **Acct:** | 40010 | | | | Exhibition Revenue - Other | | | | | | | | | |
| | | | | | | | | | | Sub: | US-TN-UNCY-100-BDDR-B01DISC | | BR1 - Union City, TN | |
| | | | | | Period 09-16 | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 40010 | | | | Total | 662,591.90 | 12,272.88 | 39,770.01 | 690,089.03 |
| **Acct:** | 40012 | | | | Sponsorship Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | US-NM-HOBB-100-TTTE-T07WSHM | | Hobbs NM | |
| | | | | | Period 09-16 | | | | | Total | 15,639.00 | 0.00 | 0.00 | 15,639.00 |
| | | | | | Sub | US-NM-HOBB-100-TTTE-T07WSHM | | | | Total | 15,639.00 | 0.00 | 0.00 | 15,639.00 |
| | | | | | Acct | 40012 | | | | Total | 15,639.00 | 0.00 | 0.00 | 15,639.00 |
| **Acct:** | 40020 | | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | AT-00-LINZ-100-TTTE-T05TABA | | Titanic Linz | |
| | | | | | Period 09-16 | | | | | Total | 350,598.61 | 0.00 | 0.00 | 350,598.61 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | | Total | 350,598.61 | 0.00 | 0.00 | 350,598.61 |
| **Acct:** | 40020 | | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | SK-00-BRAT-100-TTTE-T02PRAG | | Bratislava, Slovakia | |
| | | | | | Period 09-16 | | | | | Total | 16,037.74 | 0.00 | 0.00 | 16,037.74 |
| | | | | | Sub | SK-00-BRAT-100-TTTE-T02PRAG | | | | Total | 16,037.74 | 0.00 | 0.00 | 16,037.74 |
| **Acct:** | 40020 | | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | SK-00-PRAG-100-TTTE-T02PVAE | | Prague, Czech Republic | |
| | | | | | Period 09-16 | | | | | Total | 216,700.00 | 0.00 | 0.00 | 216,700.00 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | | Total | 216,700.00 | 0.00 | 0.00 | 216,700.00 |
| **Acct:** | 40020 | | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | US-IA-DAVE-100-TUTR-TUTPUTN | | Putnam Museum | |
| ^ GJ | GL | 125597 | 01-16 | | 3/1/2016 | TUDAVE16 | 40 | N | License Fee Sep-16 | | | 0.00 | 8,709.87 | |
| | | | | | Period 09-16 | | | | | Total | 291,290.13 | 0.00 | 8,709.87 | 300,000.00 |
| | | | | | Sub | US-IA-DAVE-100-TUTPUTN | | | | Total | 291,290.13 | 0.00 | 8,709.87 | 300,000.00 |
| **Acct:** | 40020 | | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | | | | | Sub: | US-MI-GRAN-100-TUTR-TUTGRPM | | Tut Grand Rapids | |
| | | | | | Period 09-16 | | | | | Total | 49,090.92 | 0.00 | 0.00 | 49,090.92 |
| | | | | | Sub | US-MI-GRAN-100-TUTR-TUTGRPM | | | | Total | 49,090.92 | 0.00 | 0.00 | 49,090.92 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 146 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | | | | | | 149,062.50 | 0.00 | 0.00 | 149,062.50 |
| | | | | | | Period 09-16 | | | | | 0.00 | 0.00 | |
| | | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC Total | | | | 149,062.50 | 0.00 | 0.00 | 149,062.50 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | | | | |
| ^ GJ | GL | 125948 | 05-16 | BRJERS16 | 7/15/2016 | | 40 | N | License Fee Sep16   Total | | 0.00 | 58,169.01 | 203,591.54 |
| | | | | | | Period 09-16 | | | | | 0.00 | 58,169.01 | |
| | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | | | | 145,422.53 | 0.00 | 58,169.01 | 203,591.54 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | | Period 09-16 | | | | 322,558.68 | 0.00 | 0.00 | 322,558.68 |
| | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE Total | | | | 322,558.68 | 0.00 | 0.00 | 322,558.68 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| ^ GJ | GL | 126049 | 07-16 | TTHOBB16 | 8/18/2016 | | 40 | N | License Fee Sep16   Total | | 0.00 | 52,352.94 | 113,431.37 |
| | | | | | | Period 09-16 | | | | | 0.00 | 52,352.94 | |
| | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | | | | 61,078.43 | 0.00 | 52,352.94 | 113,431.37 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | Gallipolis OH | | | | |
| GJ | GL | 126255 | 09-16 | BRGALL16 | 9/26/2016 | | 40 | N | License Fee Sep16   Total | | 0.00 | 5,757.58 | 5,757.58 |
| | | | | | | Period 09-16 | | | | 0.00 | 0.00 | 5,757.58 | |
| | | | | | | Sub US-OH-GALL-100-BDBR-B02BOSS Total | | | | 0.00 | 0.00 | 5,757.58 | 5,757.58 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| ^ GJ | GL | 125943 | 05-16 | TTPORT16 | 7/15/2016 | | 40 | N | License Fee Sep16   Total | | 0.00 | 25,272.93 | 55,624.10 |
| | | | | | | Period 09-16 | | | | 30,351.17 | 0.00 | 25,272.93 | |
| | | | | | | Sub US-OR-PORT-100-TTTE-T06PORT Total | | | | 30,351.17 | 0.00 | 25,272.93 | 55,624.10 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | | Period 09-16 | | | | 120,000.00 | 0.00 | 0.00 | 120,000.00 |
| | | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC Total | | | | 120,000.00 | 0.00 | 0.00 | 120,000.00 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT | | | San Antonio TX | | | | |
| | | | | | | Period 09-16 | | | | 40,535.21 | 0.00 | 0.00 | 40,535.21 |
| | | | | | | Sub US-TX-SANA-100-BDBR-B02WITT Total | | | | 40,535.21 | 0.00 | 0.00 | 40,535.21 |
| **Acct:** | 40020 | | | Licensing Rights Revenue | | | | | | | | | |
| | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | Cape Town South Africa | | | | |
| | | | | | | Period 09-16 | | | | 233,407.89 | 0.00 | 0.00 | 233,407.89 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 147 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ZA-00-CAPE-100-TTTE-T07VAWF | | | Sub: SK-00-BRAT-100-TTTE-T07VAWF Total | 233,407.89 | 0.00 | 0.00 | 233,407.89 |
| | | | | | | Acct 40020 | | | Total | 2,026,133.81 | 0.00 | 150,262.33 | 2,176,396.14 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Bratislava, Slovakia | | | | |
| | | | | | | Period 09-16 | | | Sub: SK-00-BRAT-100-TTTE-T02PRAG | 40,570.74 | 0.00 | 0.00 | 40,570.74 |
| | | | | | | SK-00-BRAT-100-TTTE-T02PRAG | | | Sub Total | 40,570.74 | 0.00 | 0.00 | 40,570.74 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Prague, Czech Republic | | | | |
| | | | | | | Period 09-16 | | | Sub: SK-00-PRAG-100-TTTE-T02PVAE | 208,864.39 | 0.00 | 0.00 | 208,864.39 |
| | | | | | | SK-00-PRAG-100-TTTE-T02PVAE | | | Sub Total | 208,864.39 | 0.00 | 0.00 | 208,864.39 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | AEI Management Fees | | | | |
| | | | | | | Period 09-16 | | | Sub: US-GA-ATLA-110-AEI0-MGMTFEE | 4,927.34 | 0.00 | 0.00 | 4,927.34 |
| | | | | | | US-GA-ATLA-110-AEI0-MGMTFEE | | | Sub Total | 4,927.34 | 0.00 | 0.00 | 4,927.34 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Putnam Museum | | | | |
| GJ | | 126363 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | SC 50% Net Profit 9/05 | | 0.00 | 347.64 | |
| | | | | | | Period 09-16 | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | -173,983.13 | 0.00 | 347.64 | -173,635.49 |
| | | | | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | Sub Total | -173,983.13 | 0.00 | 347.64 | -173,635.49 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Tut Grand Rapids | | | | |
| | | | | | | Period 09-16 | | | Sub: US-MI-GRAN-100-TUTR-TUTGRPM | 2,787.73 | 0.00 | 0.00 | 2,787.73 |
| | | | | | | US-MI-GRAN-100-TUTR-TUTGRPM | | | Sub Total | 2,787.73 | 0.00 | 0.00 | 2,787.73 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Greensboro NC | | | | |
| | | | | | | Period 09-16 | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | 63,998.07 | 0.00 | 0.00 | 63,998.07 |
| | | | | | | US-NC-GREN-100-BDBR-B04NLSC | | | Sub Total | 63,998.07 | 0.00 | 0.00 | 63,998.07 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | Period 09-16 | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | -67,171.44 | 0.00 | 0.00 | -67,171.44 |
| | | | | | | US-NY-NYCY-110-TUTR-TUTFIFT | | | Sub Total | -67,171.44 | 0.00 | 0.00 | -67,171.44 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | BR1 - Union City, TN | | | | |
| | | | | | | Period 09-16 | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | 19,923.55 | 0.00 | 0.00 | 19,923.55 |
| | | | | | | US-TN-UNCY-100-BDBR-B01DISC | | | Sub Total | 19,923.55 | 0.00 | 0.00 | 19,923.55 |
| **Acct: 40025** | | | Exhibition Partnership Distr | | | | | | San Antonio TX | | | | |
| | | | | | | Period 09-16 | | | Sub: US-TX-SANA-100-BDBR-B02WITT | 109,240.07 | 0.00 | 0.00 | 109,240.07 |
| | | | | | | | | | Total | 109,240.07 | 0.00 | 0.00 | 109,240.07 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description / Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sub: US-TX-SANA-100-BDBR-B02WITT   Total | 109,240.07 | 0.00 | 0.00 | 109,240.07 |
| | | | | | | | | | Acct 40025   Total | 209,157.32 | 0.00 | 347.64 | 209,504.96 |
| **Acct: 40045** | | | | | | | | | **Royalties** | | | | |
| | | | | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN — Putnam Museum | | | | |
| AR | IN | 814936 | 09-16 | 011306 | 10/11/2016 | TUDAVE16 | 40 | | Tut Davenport 9/5 - 1553 Tix | | 0.00 | 4,659.00 | |
| | | | | | Period 09-16 | | | | Total | 87,696.00 | 0.00 | 4,659.00 | 92,355.00 |
| | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN | | | | Total | 87,696.00 | 0.00 | 4,659.00 | 92,355.00 |
| **Acct: 40045** | | | | | | | | | **Royalties** | | | | |
| | | | | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT — Portland Science Center | | | | |
| AR | IN | 814934 | 09-16 | 011301 | 10/7/2016 | TTPORT16 | 40 | | PEM 9/30 $2 per ticket sold | | 0.00 | 18,912.00 | |
| | | | | | Period 09-16 | | | | Total | 44,534.00 | 0.00 | 18,912.00 | 63,446.00 |
| | | | | | Sub US-OR-PORT-100-TTTE-T06PORT | | | | Total | 44,534.00 | 0.00 | 18,912.00 | 63,446.00 |
| | | | | | Acct 40045 | | | | Total | 132,230.00 | 0.00 | 23,571.00 | 155,801.00 |
| **Acct: 41000** | | | | | | | | | **Retail Sales** | | | | |
| | | | | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA — Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 36,352.00 | 0.00 | 0.00 | 36,352.00 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | | Total | 36,352.00 | 0.00 | 0.00 | 36,352.00 |
| **Acct: 41000** | | | | | | | | | **Retail Sales** | | | | |
| | | | | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA — Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 50,521.00 | 0.00 | 0.00 | 50,521.00 |
| | | | | | Sub US-CA-BUEP-110-TTTE-T4BUENA | | | | Total | 50,521.00 | 0.00 | 0.00 | 50,521.00 |
| **Acct: 41000** | | | | | | | | | **Retail Sales** | | | | |
| | | | | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA — Orlando, FL | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | CP TTORLA Retail 09/16 | | 0.00 | 18,018.00 | |
| | | | | | Period 09-16 | | | | Total | 181,523.00 | 0.00 | 18,018.00 | 199,541.00 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | 181,523.00 | 0.00 | 18,018.00 | 199,541.00 |
| **Acct: 41000** | | | | | | | | | **Retail Sales** | | | | |
| | | | | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN — Atlantic Station | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16 | | 0.00 | 5,656.00 | |
| | | | | | Period 09-16 | | | | Total | 91,169.00 | 0.00 | 5,656.00 | 96,825.00 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | | Total | 91,169.00 | 0.00 | 5,656.00 | 96,825.00 |
| **Acct: 41000** | | | | | | | | | **Retail Sales** | | | | |
| | | | | | | | | | Sub: US-GA-ATLA-500-0000-0000000 — Venue Ops & Merchandising | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | MESUMM09 | 40 | N | CP Ecommerce 09/16 | | 0.00 | 2,364.00 | |
| | | | | | Period 09-16 | | | | Total | 30,805.00 | 0.00 | 2,364.00 | 33,169.00 |
| | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | | Total | 30,805.00 | 0.00 | 2,364.00 | 33,169.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 149 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | | Putnam Museum |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TUDAVE16 | 40 | N | CP TUT DAVE Online 09/16 | | 0.00 | 101.00 | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TUDAVE16 | 40 | N | CP TUT DAVE Retail 09/16 | | 0.00 | 2,176.00 | |
| GJ | GL | 126367 | 09-16 | | 10/10/2016 | TUDAVE16 | 40 | | Museum retail var - Sept | | 0.00 | 55.67 | |
| RC | GL | 126368 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | rcls to 41035 | | 0.00 | 902.74 | |
| | | | | | | | | | Period 09-16 | 41,401.09 | 0.00 | 3,235.41 | |
| | | | | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN Total | 41,401.09 | 0.00 | 3,235.41 | 44,636.50 |
| | | | | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | | Greensboro NC |
| | | | | | | | | | Period 09-16 | 1,988.01 | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-NC-GREN-100-BDBR-B04NLSC Total | 1,988.01 | 0.00 | 0.00 | 1,988.01 |
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Jersey City NJ |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16 | | 0.00 | 1,053.00 | |
| | | | | | | | | | Period 09-16 | 8,474.00 | 0.00 | 1,053.00 | |
| | | | | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | 8,474.00 | 0.00 | 1,053.00 | 9,527.00 |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Jersey City NJ |
| | | | | | | | | | Period 09-16 | 129,424.00 | 0.00 | 0.00 | |
| | | | | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE Total | 129,424.00 | 0.00 | 0.00 | 129,424.00 |
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | | Hobbs NM |
| GJ | GL | 126382 | 09-16 | | 9/30/2016 | TTHOBB16 | 40 | N | CP TTHOBB Retail 09/16 | | 0.00 | 13,241.00 | |
| | | | | | | | | | Period 09-16 | 23,039.00 | 0.00 | 13,241.00 | |
| | | | | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | 23,039.00 | 0.00 | 13,241.00 | 36,280.00 |
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | | Las Vegas - Luxor |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | CP BELUX Retail 09/16 | | 0.00 | 10,500.00 | |
| | | | | | | | | | Period 09-16 | 129,698.00 | 0.00 | 10,500.00 | |
| | | | | | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR Total | 129,698.00 | 0.00 | 10,500.00 | 140,198.00 |
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | | Las Vegas - Luxor |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTVEGA08 | 40 | N | CP TTLUX Retail 09/16 | | 0.00 | 44,866.00 | |
| | | | | | | | | | Period 09-16 | 393,161.18 | 0.00 | 44,866.00 | |
| | | | | | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR Total | 393,161.18 | 0.00 | 44,866.00 | 438,027.18 |
| **Acct:** | **41000** | | Retail Sales | | | | | | | | | | |
| | | | | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | | | | Tut Replica 417 Fifth Avenue |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

Page: 150 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 41000 | | Retail Sales | | | | | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | | | | | |
| | | | | | Period 09-16 | | | | Total | 65,464.00 | 0.00 | 0.00 | 65,464.00 |
| | | | | | | **Sub** US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | 65,464.00 | 0.00 | 0.00 | 65,464.00 |
| **Acct:** 41000 | | Retail Sales | | | | | | | | | | | |
| | | | | | | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTPORT16 | 40 | N | CP TTPORT Retail 09/16 | | 0.00 | 27,830.00 | |
| GJ | GL | 126367 | 09-16 | | 10/7/2016 | TTPORT16 | 40 | | Retail Sales var - Sept | | 412.32 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 102,920.18 | 412.32 | 27,830.00 | 130,337.86 |
| | | | | | | **Sub** US-OR-PORT-100-TTTE-T06PORT | | | Total | 102,920.18 | 412.32 | 27,830.00 | 130,337.86 |
| **Acct:** 41000 | | Retail Sales | | | | | | | | | | | |
| | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | 42,844.00 | 0.00 | 0.00 | 42,844.00 |
| | | | | | | **Sub** US-TN-UNCY-100-BDBR-B01DISC | | | Total | 42,844.00 | 0.00 | 0.00 | 42,844.00 |
| **Acct:** 41000 | | Retail Sales | | | | | | | | | | | |
| | | | | | | **Sub:** US-TX-SANA-100-BDBR-B02WITT | | | San Antonio TX | | | | |
| | | | | | Period 09-16 | | | | Total | 1,935.00 | 0.00 | 0.00 | 1,935.00 |
| | | | | | | **Sub** US-TX-SANA-100-BDBR-B02WITT | | | Total | 1,935.00 | 0.00 | 0.00 | 1,935.00 |
| | | | | | | **Acct** 41000 | | | Total | 1,330,718.46 | 412.32 | 126,763.41 | 1,457,069.55 |
| **Acct:** 41035 | | Merchandise - Other | | | | | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 27.54 | 0.00 | 0.00 | 27.54 |
| | | | | | | **Sub** US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 27.54 | 0.00 | 0.00 | 27.54 |
| **Acct:** 41035 | | Merchandise - Other | | | | | | | | | | | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | CP TTORLA Retail 09/16 | | 0.90 | | |
| | | | | | Period 09-16 | | | | Total | 26.86 | 0.90 | 0.00 | 25.96 |
| | | | | | | **Sub** US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 26.86 | 0.90 | 0.00 | 25.96 |
| **Acct:** 41035 | | Merchandise - Other | | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-110-BDBE-B16ASTN | | | Atlantic Station | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16 | | 0.25 | | |
| | | | | | Period 09-16 | | | | Total | 5.56 | 0.25 | 0.00 | 5.31 |
| | | | | | | **Sub** US-GA-ATLA-110-BDBE-B16ASTN | | | Total | 5.56 | 0.25 | 0.00 | 5.31 |
| **Acct:** 41035 | | Merchandise - Other | | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-500-0000-0000000 | | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | | Total | 360.56 | 0.00 | 0.00 | 360.56 |
| | | | | | | **Sub** US-GA-ATLA-500-0000-0000000 | | | Total | 360.56 | 0.00 | 0.00 | 360.56 |
| **Acct:** 41035 | | Merchandise - Other | | | | | | | | | | | |
| | | | | | | **Sub:** US-IA-DAVE-100-TUTR-TUTPUTN | | | Putnam Museum | | | | |
| RC | GL | 126368 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | Aug Retail Sales var | | 902.74 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016          Ledger ID:   ACTUAL

Page: 151 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 41035** | | | | Merchandise - Other | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | | | | | | | | | |
| | | | | | | Sub: | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| | | | | | Period 09-16 | | | | Total | 143.99 | 902.74 | 0.00 | -758.75 |
| | | | | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN Total | 143.99 | 902.74 | 0.00 | -758.75 |
| | | | | | | Sub: | | | US-NJ-NEWJ-100-BDBR-B04LIBE   Jersey City NJ | | | | |
| | | | | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16 | | 0.00 | 0.44 | |
| | | | | | Period 09-16 | | | | Total | | 0.00 | 0.44 | |
| | | | | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | -226.00 | 0.00 | 0.44 | -225.56 |
| **Acct: 41035** | | | | | | | | | | | | | |
| | | | | | | Sub: | | | US-NJ-NEWJ-100-TTTE-T06LIBE   Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | -312.37 | 0.00 | 0.00 | -312.37 |
| | | | | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE Total | -312.37 | 0.00 | 0.00 | -312.37 |
| **Acct: 41035** | | | | | | | | | | | | | |
| | | | | | | Sub: | | | US-NV-VEGA-100-BDBE-B13LUXR   Las Vegas - Luxor | | | | |
| | | | | | 9/30/2016 | BEVEGA08 | 40 | N | CP BELUX Retail 09/16 | | 0.40 | | |
| | | | | | Period 09-16 | | | | Total | | 0.40 | 0.00 | |
| | | | | | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR Total | 0.15 | 0.40 | 0.00 | -0.25 |
| **Acct: 41035** | | | | | | | | | | | | | |
| | | | | | | Sub: | | | US-NV-VEGA-100-TTTE-T01LUXR   Las Vegas - Luxor | | | | |
| | | | | | 9/30/2016 | TTVEGA08 | 40 | N | CP TTLUX Retail 09/16 | | 372.40 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | | 372.40 | 0.00 | |
| | | | | | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR Total | 1,852.17 | 372.40 | 0.00 | 1,479.77 |
| **Acct: 41035** | | | | | | | | | | | | | |
| GJ | GL | 126367 | 09-16 | | | | | | | | | | |
| | | | | | | Sub: | | | US-OR-PORT-100-TTTE-T06PORT   Portland Science Center | | | | |
| | | | | | 10/7/2016 | TTPORT16 | 40 | | Retail Sales var - Sept | | 910.98 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | | 910.98 | 0.00 | |
| | | | | | | | | | Sub US-OR-PORT-100-TTTE-T06PORT Total | 0.00 | 910.98 | 0.00 | -910.98 |
| **Acct: 41035** | | | | | | | | | | | | | |
| | | | | | | Sub: | | | US-TN-UNCY-100-BDBR-B01DISC   BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | 3.69 | 0.00 | 0.00 | 3.69 |
| | | | | | | | | | Sub US-TN-UNCY-100-BDBR-B01DISC Total | 3.69 | 0.00 | 0.00 | 3.69 |
| | | | | | | | | | **Acct   41035   Total** | 1,882.15 | 2,187.67 | 0.44 | -305.08 |
| **Acct: 41040** | | | | Merchandise Partnership Distr | | | | | Putnam Museum | | | | |
| GJ | GL | 126363 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | SC 10% Merch Share 9/05 | | 217.60 | 0.00 | |
| GJ | GL | 126367 | 09-16 | | 10/10/2016 | TUDAVE16 | 40 | | Museum Merch 30% - Sept | | 249.59 | 0.00 | |
| | | | | | | Sub: | | | US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| | | | | | Period 09-16 | | | | Total | | 467.19 | 0.00 | |
| | | | | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN Total | -9,977.37 | 467.19 | 0.00 | -10,444.56 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

Page: 152 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-NC-GREN-100-BDBR-B04NLSC | | | Greensboro NC | | | | |
| | | | | | | Period 09-16 | | | | -330.81 | 0.00 | 0.00 | -330.81 |
| | | | | | | | | | Total | -330.81 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-NC-GREN-100-BDBR-B04NLSC Total | | | | -330.81 | 0.00 | 0.00 | -330.81 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-TTTE-T06LIBE | | | Jersey City NJ | | | | |
| | | | | | | Period 09-16 | | | | -10,905.65 | 0.00 | 0.00 | -10,905.65 |
| | | | | | | | | | Total | -10,905.65 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-NJ-NEWJ-100-TTTE-T06LIBE Total | | | | -10,905.65 | 0.00 | 0.00 | -10,905.65 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | | Hobbs NM | | | | |
| AC | GL | 126384 | 09-16 | | 10/7/2016 | TTHOBB16 | 40 | | Merch Sept 30% Share | | 836.81 | 0.00 | |
| AC | GL | 126384 | 09-16 | | 10/7/2016 | TTHOBB16 | 40 | | Catalogs Sept 10% Share | | 275.72 | 0.00 | |
| | | | | | | Period 09-16 | | | | -1,221.35 | 1,112.53 | 0.00 | -2,333.88 |
| | | | | | | | | | Total | -1,221.35 | 1,112.53 | 0.00 | |
| | | | | | | **Sub** US-NM-HOBB-100-TTTE-T07WSHM Total | | | | -1,221.35 | 1,112.53 | 0.00 | -2,333.88 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | Period 09-16 | | | | -15,255.00 | 0.00 | 0.00 | -15,255.00 |
| | | | | | | | | | Total | -15,255.00 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-NY-NYCY-110-TUTR-TUTFIFT Total | | | | -15,255.00 | 0.00 | 0.00 | -15,255.00 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| GJ | GL | 126367 | 09-16 | | 10/7/2016 | TTPORT16 | 40 | | Museum Merch 50% - Sept | | 2,702.03 | 0.00 | |
| | | | | | | Period 09-16 | | | | -15,273.38 | 2,702.03 | 0.00 | -17,975.41 |
| | | | | | | | | | Total | -15,273.38 | 2,702.03 | 0.00 | |
| | | | | | | **Sub** US-OR-PORT-100-TTTE-T06PORT Total | | | | -15,273.38 | 2,702.03 | 0.00 | -17,975.41 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | | Period 09-16 | | | | -6,426.60 | 0.00 | 0.00 | -6,426.60 |
| | | | | | | | | | Total | -6,426.60 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-TN-UNCY-100-BDBR-B01DISC Total | | | | -6,426.60 | 0.00 | 0.00 | -6,426.60 |
| **Acct:** | 41040 | | | | | Merchandise Partnership Distr | | | | | | | |
| | | | | | | **Sub:** US-TX-SANA-100-BDBR-B02WITT | | | San Antonio TX | | | | |
| | | | | | | Period 09-16 | | | | -1,211.11 | 0.00 | 0.00 | -1,211.11 |
| | | | | | | | | | Total | -1,211.11 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-TX-SANA-100-BDBR-B02WITT Total | | | | -1,211.11 | 0.00 | 0.00 | -1,211.11 |
| | | | | | | **Acct** 41040 | | | Total | -60,601.27 | 4,281.75 | 0.00 | -64,883.02 |
| **Acct:** | 41050 | | | | | Photography | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | | 9,320.00 | 0.00 | 0.00 | 9,320.00 |
| | | | | | | | | | Total | 9,320.00 | 0.00 | 0.00 | |
| | | | | | | **Sub** US-CA-BUEP-110-BDBE-B1BUENA Total | | | | 9,320.00 | 0.00 | 0.00 | 9,320.00 |
| **Acct:** | 41050 | | | | | Photography | | | | | | | |
| | | | | | | **Sub:** US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | | | | |
| | | | | | | Period 09-16 | | | | 8,140.00 | 0.00 | 0.00 | 8,140.00 |

Date:   Monday, October 24, 2016
Time:   02:27PM
User:   JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:   ACTUAL

Page:     153 of 293
Report:   01620.rpt
Company:  PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 41050 | Photography | | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA Total | 8,140.00 | 0.00 | 0.00 | 8,140.00 |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | CP TTORLA Retail 09/16   Orlando, FL | | 0.00 | 6,073.00 | |
| | | | | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | | |
| | | | | | Period 09-16 | | | | Total | 64,698.00 | 0.00 | 6,073.00 | 70,771.00 |
| | | | | | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA Total | 64,698.00 | 0.00 | 6,073.00 | 70,771.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEATLS08A | 40 | N | CP BEATLS Retail 09/16   Atlantic Station | | 0.00 | 943.00 | |
| | | | | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | | |
| | | | | | Period 09-16 | | | | Total | 7,246.00 | 0.00 | 943.00 | 8,189.00 |
| | | | | | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN Total | 7,246.00 | 0.00 | 943.00 | 8,189.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TUDAVE16 | 40 | N | CP TUT DAVE Retail 09/16   Putnam Museum | | 0.00 | 155.00 | |
| | | | | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| | | | | | Period 09-16 | | | | Total | 4,690.00 | 0.00 | 155.00 | 4,845.00 |
| | | | | | | | | | Sub US-IA-DAVE-100-TUTR-TUTPUTN Total | 4,690.00 | 0.00 | 155.00 | 4,845.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BRJERS16 | 40 | N | CP BRJERS Retail 09/16   Jersey City NJ | | 0.00 | 292.00 | |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | | |
| | | | | | Period 09-16 | | | | Total | 2,659.00 | 0.00 | 292.00 | 2,951.00 |
| | | | | | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE Total | 2,659.00 | 0.00 | 292.00 | 2,951.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| | | | | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE   Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | 43,279.00 | 0.00 | 0.00 | 43,279.00 |
| | | | | | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE Total | 43,279.00 | 0.00 | 0.00 | 43,279.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126382 | 09-16 | | 9/30/2016 | TTHOBB16 | 40 | N | CP TTHOBB Retail 09/16   Hobbs NM | | 0.00 | 9,955.00 | |
| | | | | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | | |
| | | | | | Period 09-16 | | | | Total | 17,615.00 | 0.00 | 9,955.00 | 27,570.00 |
| | | | | | | | | | Sub US-NM-HOBB-100-TTTE-T07WSHM Total | 17,615.00 | 0.00 | 9,955.00 | 27,570.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | BEVEGA08 | 40 | N | CP BELUX Retail 09/16   Las Vegas - Luxor | | 0.00 | 6,480.00 | |
| | | | | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | | |
| | | | | | Period 09-16 | | | | Total | 59,629.00 | 0.00 | 6,480.00 | 66,109.00 |
| | | | | | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR Total | 59,629.00 | 0.00 | 6,480.00 | 66,109.00 |
| **Acct:** | 41050 | Photography | | | | | | | | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | TTVEGA08 | 40 | N | CP TTLUX Retail 09/16   Las Vegas - Luxor | | 0.00 | 27,520.00 | |
| | | | | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **41050** | | Photography | | | | | | | | | | |
| | | | | | | | | | Total | 279,487.00 | 0.00 | 27,520.00 | 307,007.00 |
| | | | | | | US-NV-VEGA-100-TTTE-T01LUXR | | | **Sub** Total | 279,487.00 | 0.00 | 27,520.00 | 307,007.00 |
| **Acct:** | **41050** | | Photography | | | | | | SNL 417 Fifth Avenue NY | | | | |
| GJ | | 126353 | 09-16 | | Period 09-16 | | | | Total | 6,535.02 | 0.00 | 0.00 | 6,535.02 |
| | | | | | | US-NY-NYCY-110-SNL1-SNLFIFT | | | **Sub** Total | 6,535.02 | 0.00 | 0.00 | 6,535.02 |
| **Acct:** | **41050** | | Photography | | | | | | Portland Science Center | | | | |
| GJ | | | | | 9/30/2016 | TTPORT16 | 40 | N CP TTPORT Retail 09/16 | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | 0.00 | 16,585.00 | |
| | | | | | Period 09-16 | | | | Total | 67,275.00 | 0.00 | 16,585.00 | 83,860.00 |
| | | | | | | US-OR-PORT-100-TTTE-T06PORT | | | **Sub** Total | 67,275.00 | 0.00 | 16,585.00 | 83,860.00 |
| **Acct:** | **41050** | | Photography | | | | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | 26,744.00 | 0.00 | 0.00 | 26,744.00 |
| | | | | | | US-TN-UNCY-100-BDBR-B01DISC | | | **Sub** Total | 26,744.00 | 0.00 | 0.00 | 26,744.00 |
| | | | | | | | | | **Acct** 41050 | 597,317.02 | 0.00 | 68,003.00 | 665,320.02 |
| **Acct:** | **41053** | | Photo Partnership Distribution | | | | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | Total | -1,842.67 | 0.00 | 0.00 | -1,842.67 |
| | | | | | | US-NJ-NEWJ-100-TTTE-T06LIBE | | | **Sub** Total | -1,842.67 | 0.00 | 0.00 | -1,842.67 |
| **Acct:** | **41053** | | Photo Partnership Distribution | | | | | | Hobbs NM | | | | |
| AC | | 126384 | 09-16 | | 10/7/2016 | TTHOBB16 | 40 | Photo 20% Share | **Sub:** US-NM-HOBB-100-TTTE-T07WSHM | | 1,824.26 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -2,423.78 | 1,824.26 | 0.00 | -4,248.04 |
| | | | | | | US-NM-HOBB-100-TTTE-T07WSHM | | | **Sub** Total | -2,423.78 | 1,824.26 | 0.00 | -4,248.04 |
| **Acct:** | **41053** | | Photo Partnership Distribution | | | | | | Portland Science Center | | | | |
| GJ | | 126367 | 09-16 | | 10/7/2016 | TTPORT16 | 40 | Museum Photo 50% - Sept | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | 4,192.96 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -21,094.60 | 4,192.96 | 0.00 | -25,287.56 |
| | | | | | | US-OR-PORT-100-TTTE-T06PORT | | | **Sub** Total | -21,094.60 | 4,192.96 | 0.00 | -25,287.56 |
| **Acct:** | **41053** | | Photo Partnership Distribution | | | | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | -4,011.45 | 0.00 | 0.00 | -4,011.45 |
| | | | | | | US-TN-UNCY-100-BDBR-B01DISC | | | **Sub** Total | -4,011.45 | 0.00 | 0.00 | -4,011.45 |
| | | | | | | | | | **Acct** 41053 | -29,372.50 | 6,017.22 | 0.00 | -35,389.72 |
| **Acct:** | **41055** | | Wholesale - Markups | | | SK-00-PRAG-100-TTTE-T02PVAE | | **Sub:** | Prague, Czech Republic | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

Page: 155 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 41055** | | | | | | | | | Wholesale - Markups | | | | |
| | | | | | Period 09-16 | | | | Total | 9,319.00 | 0.00 | 0.00 | 9,319.00 |
| | | | | | **Sub** | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 9,319.00 | 0.00 | 0.00 | 9,319.00 |
| **Acct: 41055** | | | | | | Venue Ops & Merchandising | | | Wholesale - Markups | | | | |
| | | | | | Period 09-16 | | | | Total | -128.12 | 0.00 | 0.00 | -128.12 |
| | | | | | **Sub** | US-GA-ATLA-500-0000-0000000 | | | Total | -128.12 | 0.00 | 0.00 | -128.12 |
| **Acct: 41055** | | | | | | Tut Replica 417 Fifth Avenue | | | | | | | |
| | | | | | Period 09-16 | | | | Total | -7,605.20 | 0.00 | 0.00 | -7,605.20 |
| | | | | | **Sub** | US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | -7,605.20 | 0.00 | 0.00 | -7,605.20 |
| | | | | | **Acct** 41055 | | | | Total | 1,585.68 | 0.00 | 0.00 | 1,585.68 |
| **Acct: 41240** | | | | | | | | | Merch-Licensing & Royalty Rev | | | | |
| | | | | | Period 09-16 | | | | Total | 2,865.52 | 0.00 | 0.00 | 2,865.52 |
| | | | | | **Sub** | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 2,865.52 | 0.00 | 0.00 | 2,865.52 |
| **Acct: 41240** | | | | | | Titanic Linz | | | Merch-Licensing & Royalty Rev | | | | |
| | | | | | Period 09-16 | | | | Total | 1,812.46 | 0.00 | 0.00 | 1,812.46 |
| | | | | | **Sub** | SK-00-BRAT-100-TTTE-T02PRAG | | | Total | 1,812.46 | 0.00 | 0.00 | 1,812.46 |
| **Acct: 41240** | | | | | | Bratislava, Slovakia | | | Merch-Licensing & Royalty Rev | | | | |
| | | | | | Period 09-16 | | | | Total | 8,663.98 | 0.00 | 0.00 | 8,663.98 |
| | | | | | **Sub** | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 8,663.98 | 0.00 | 0.00 | 8,663.98 |
| | | | | | **Acct** 41240 | Prague, Czech Republic | | | Total | 13,341.96 | 0.00 | 0.00 | 13,341.96 |
| **Acct: 44030** | | | | | | | | | Shipping Income | | | | |
| GJ | GL | 126353 | 09-16 | | 9/30/2016 | MESUMM09 | 40 | N | CP Ecommerce 09/16 | | 0.00 | 851.98 | |
| | | | | | **Sub** | US-GA-ATLA-500-0000-0000000 | | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | | Total | 7,654.95 | 0.00 | 851.98 | 8,506.93 |
| | | | | | **Sub** | US-GA-ATLA-500-0000-0000000 | | | Total | 7,654.95 | 0.00 | 851.98 | 8,506.93 |
| | | | | | **Acct** 44030 | | | | Total | 7,654.95 | 0.00 | 851.98 | 8,506.93 |
| **Acct: 44035** | | | | | | | | | Exhibition Mgmt Rev | | | | |
| AR | IN | 814944 | 09-16 | 011319 | 10/12/2016 | AEATLA12 | 40 | | AEG Mgmt Fee - Sept | | 0.00 | 10,416.66 | |
| | | | | | **Sub** | US-GA-ATLA-110-AEI0-MGMTFEE | | | AEI Management Fees | | | | |
| | | | | | Period 09-16 | | | | Total | 83,333.28 | 0.00 | 10,416.66 | 93,749.94 |
| | | | | | **Sub** | US-GA-ATLA-110-AEI0-MGMTFEE | | | Total | 83,333.28 | 0.00 | 10,416.66 | 93,749.94 |
| | | | | | **Acct** 44035 | King Tut Replica Mgmt Fee | | | | | | | |
| **Acct: 44035** | | | | | | | | | Exhibition Mgmt Rev | | | | |
| | | | | | **Sub** | US-GA-ATLA-110-TUTR-MGMTFEE | | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016      Ledger ID:      ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 44035** | | | | | | | | | Exhibition Mgmt Rev | | | | |
| | | | | | | | | | **Sub:** US-GA-ATLA-110-TUTR-MGMTFEE | | | | |
| | | | | | | | | | Period 09-16 Total | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| | | | | | | | | | **Sub** US-GA-ATLA-110-TUTR-MGMTFEE Total | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| | | | | | | | | | **Sub:** US-IA-DAVE-100-TUTR-TUTPUTN     Putnam Museum | | | | |
| GJ | GL | 126363 | 09-16 | | 10/11/2016 | TUDAVE16 | 40 | | PEM Mgmt Fee 9/05 | | 0.00 | 675.68 | |
| | | | | | | | | | Period 09-16 Total | 24,324.32 | 0.00 | 675.68 | 25,000.00 |
| | | | | | | | | | **Sub** US-IA-DAVE-100-TUTR-TUTPUTN Total | 24,324.32 | 0.00 | 675.68 | 25,000.00 |
| | | | | | | | | | **Acct** 44035 Total | 132,657.60 | 0.00 | 11,092.34 | 143,749.94 |
| **Acct: 45005** | | | | | | | | | Credit Card Fees | | | | |
| | | | | | | | | | **Sub:** US-CA-BUEP-110-BDBE-B1BUENA     Buena Park, CA | | | | |
| | | | | | | | | | Period 09-16 Total | -7,257.38 | 0.00 | 0.00 | -7,257.38 |
| | | | | | | | | | **Sub** US-CA-BUEP-110-BDBE-B1BUENA Total | -7,257.38 | 0.00 | 0.00 | -7,257.38 |
| **Acct: 45005** | | | | | | | | | Credit Card Fees | | | | |
| | | | | | | | | | **Sub:** US-CA-BUEP-110-TTTE-T4BUENA     Buena Park, CA | | | | |
| | | | | | | | | | Period 09-16 Total | -7,275.52 | 0.00 | 0.00 | -7,275.52 |
| | | | | | | | | | **Sub** US-CA-BUEP-110-TTTE-T4BUENA Total | -7,275.52 | 0.00 | 0.00 | -7,275.52 |
| **Acct: 45005** | | | | | | | | | Credit Card Fees | | | | |
| | | | | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA     Orlando, FL | | | | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | Worldpay Fee | | 1,408.09 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | Worldpay Fee | | 532.27 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | Worldpay Fee | | 88.14 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | Worldpay Fee | | 43.99 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/7/2016 | TTORLA11 | 40 | N | Worldpay Fee | | 41.84 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | -17,256.19 | 2,114.33 | 0.00 | -19,370.52 |
| | | | | | | | | | **Sub** US-FL-ORLA-110-TTTE-T08ORLA Total | -17,256.19 | 2,114.33 | 0.00 | -19,370.52 |
| **Acct: 45005** | | | | | | | | | Credit Card Fees | | | | |
| | | | | | | | | | **Sub:** US-GA-ATLA-110-BDBE-B16ASTN     Atlantic Station | | | | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay Fee | | 722.46 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay Fee | | 319.69 | 0.00 | |
| CA | ZZ | 020254 | 09-16 | | 9/7/2016 | BEATLS08A | 40 | N | WorldPay Fee | | 87.69 | 0.00 | |
| | | | | | | | | | Period 09-16 Total | -13,094.77 | 1,129.84 | 0.00 | -14,224.61 |
| | | | | | | | | | **Sub** US-GA-ATLA-110-BDBE-B16ASTN Total | -13,094.77 | 1,129.84 | 0.00 | -14,224.61 |
| **Acct: 45005** | | | | | | | | | Credit Card Fees | | | | |
| | | | | | | | | | **Sub:** US-GA-ATLA-500-0000-0000000     Venue Ops & Merchandising | | | | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Fee | | 156.90 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Fee | | 86.34 | 0.00 | |
| CA | ZZ | 020257 | 09-16 | | 9/28/2016 | MESUMM09 | 40 | N | WorldPay Fee | | 60.57 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 020260 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | Radiant Systems #7579 | | 226.96 | 0.00 | |
| CA | ZZ | 020260 | 09-16 | | 9/29/2016 | MESUMM09 | 40 | N | Radiant Systems #7579 | | 245.21 | 0.00 | |
| CA | ZZ | 020261 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 7129 | | 87.44 | 0.00 | |
| CA | ZZ | 020265 | 09-16 | | 9/1/2016 | MESUMM09 | 40 | N | Vantiv 9721 | | 518.10 | 0.00 | |
| CA | ZZ | 020265 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9721 | | 66.44 | 0.00 | |
| CA | ZZ | 020265 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9721 | | 46.40 | 0.00 | |
| CA | ZZ | 020265 | 09-16 | | 9/27/2016 | MESUMM09 | 40 | N | BKCD Fees | | 52.95 | 0.00 | |
| CA | ZZ | 020266 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9747 | | 86.34 | 0.00 | |
| CA | ZZ | 020267 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9754 | | 86.34 | 0.00 | |
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9770 | | 87.69 | 0.00 | |
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9770 | | 87.69 | 0.00 | |
| CA | ZZ | 020268 | 09-16 | | 9/7/2016 | MESUMM09 | 40 | N | WorldPay Acct 9770 | | 46.45 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -14,622.46 | 1,941.82 | 0.00 | -16,564.28 |
| | | | | | Sub US-GA-ATLA-500-0000-0000000 | | | | Total | -14,622.46 | 1,941.82 | 0.00 | -16,564.28 |

Acct: 45005    Credit Card Fees    Sub: US-NJ-NEWJ-100-BDBR-B04LIBE    Jersey City NJ

| CA | ZZ | 020256 | 09-16 | | 9/7/2016 | BRJERS16 | 40 | N | WorldPay Fee | | 123.75 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -295.83 | 123.75 | 0.00 | -419.58 |
| | | | | | Sub US-NJ-NEWJ-100-BDBR-B04LIBE | | | | Total | -295.83 | 123.75 | 0.00 | -419.58 |

Acct: 45005    Credit Card Fees    Sub: US-NJ-NEWJ-100-TTTE-T06LIBE    Jersey City NJ

| | | | | | Period 09-16 | | | | Total | -4,767.81 | 0.00 | 0.00 | -4,767.81 |
| | | | | | Sub US-NJ-NEWJ-100-TTTE-T06LIBE | | | | Total | -4,767.81 | 0.00 | 0.00 | -4,767.81 |

Acct: 45005    Credit Card Fees    Sub: US-NV-VEGA-100-BDBE-B13LUXR    Las Vegas - Luxor

| AR | CM | 814922 | 09-16 | 011275 | 10/4/2016 | BEVEGA08 | 40 | | CC Fees 09/01-09/04 | | 409.31 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011277 | 10/4/2016 | BEVEGA08 | 40 | | CC Fees 09/05-09/11 | | 748.61 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011279 | 10/4/2016 | BEVEGA08 | 40 | | CC Fees 09/12-09/18 | | 776.47 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011281 | 10/4/2016 | BEVEGA08 | 40 | | CC Fees 09/19-09/25 | | 1,129.78 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011283 | 10/4/2016 | BEVEGA08 | 40 | | CC Fees 09/26-09/30 | | 333.07 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | BEVEGA08 | 40 | N | WorldPay Fee | | 702.71 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -40,712.30 | 4,099.95 | 0.00 | -44,812.25 |
| | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR | | | | Total | -40,712.30 | 4,099.95 | 0.00 | -44,812.25 |

Acct: 45005    Credit Card Fees    Sub: US-NV-VEGA-100-TTTE-T01LUXR    Las Vegas - Luxor

| AR | CM | 814922 | 09-16 | 011275 | 10/4/2016 | TTVEGA08 | 40 | | CC Fees 09/01-09/04 | | 471.70 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

Page: 158 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 45005** | Credit Card Fees | | | | | | | | | | | | |
| AR | CM | 814922 | 09-16 | 011277 | 10/4/2016 | TTVEGA08 | 40 | | CC Fees 09/05-09/11 | | 954.93 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011279 | 10/4/2016 | TTVEGA08 | 40 | | CC Fees 09/12-09/18 | | 869.26 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011281 | 10/4/2016 | TTVEGA08 | 40 | | CC Fees 09/19-09/25 | | 910.10 | 0.00 | |
| AR | CM | 814922 | 09-16 | 011283 | 10/4/2016 | TTVEGA08 | 40 | | CC Fees 09/26-09/30 | | 393.77 | 0.00 | |
| CA | ZZ | 020255 | 09-16 | | 9/7/2016 | TTVEGA08 | 40 | N | WorldPay Fee | | 702.71 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -44,881.91 | 4,302.47 | 0.00 | -49,184.38 |
| | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | | Total | -44,881.91 | 4,302.47 | 0.00 | -49,184.38 |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | -14,199.76 | 0.00 | | -14,199.76 |
| | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | | | Total | -14,199.76 | 0.00 | 0.00 | -14,199.76 |
| **Acct: 45005** | Credit Card Fees | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 US-NY-NYCY-110-TUTR-TUTFIFT | | | | Total | -6,997.26 | 0.00 | | -6,997.26 |
| | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | | | | Total | -6,997.26 | 0.00 | 0.00 | -6,997.26 |
| **Acct: 45005** | Credit Card Fees | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 US-TN-UNCY-100-BDBR-B01DISC | | | | Total | -1,304.81 | 0.00 | | -1,304.81 |
| | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | | Total | -1,304.81 | 0.00 | 0.00 | -1,304.81 |
| | | | | | Acct: 45005 | | | | Total | -172,666.00 | 13,712.16 | 0.00 | -186,378.16 |
| **Acct: 45010** | Sales Charge Backs | | | | | | | | Buena Park, CA | | | | |
| | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | -174.50 | | 0.00 | -174.50 |
| | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | | Total | -174.50 | 0.00 | 0.00 | -174.50 |
| **Acct: 45010** | Sales Charge Backs | | | | | | | | Buena Park, CA | | | | |
| | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | -174.50 | 0.00 | | -174.50 |
| | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | | Total | -174.50 | 0.00 | 0.00 | -174.50 |
| **Acct: 45010** | Sales Charge Backs | | | | | | | | Orlando, FL | | | | |
| | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | | | | | | |
| CA | ZZ | 020253 | 09-16 | | 9/30/2016 | TTORLA11 | 40 | N | Worldpay Chgbk | | 125.67 | 0.00 | |
| CA | ZZ | 020253 | 09-16 | | 9/6/2016 | TTORLA11 | 40 | N | Worldpay Chgbk | | 146.97 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | -1,646.28 | 272.64 | | -1,918.92 |
| | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | | Total | -1,646.28 | 272.64 | 0.00 | -1,918.92 |
| **Acct: 45010** | Sales Charge Backs | | | | | | | | Atlantic Station | | | | |
| | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | | | | | | |
| | | | | | Period 09-16 | | | | Total | -166.32 | 0.00 | 0.00 | -166.32 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 159 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | Sub: | | | US-GA-ATLA-110-BDBE-B16ASTN Total | -166.32 | 0.00 | 0.00 | -166.32 |
| | | | | | | | | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | | | -119.33 | 0.00 | 0.00 | -119.33 |
| | | | | | | Sub: | | | US-GA-ATLA-500-0000-0000000 Total | -119.33 | 0.00 | 0.00 | -119.33 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | Sub: | | | US-NJ-NEWJ-100-BDBR-B04LIBE | | | | |
| | | | | | | | | | Jersey City NJ | | | | |
| CA | ZZ | 020256 | 09-16 | | 9/12/2016 | BRJERS16 | 40 | N | Worldpay Chgbk | | 28.89 | 0.00 | |
| CA | ZZ | 020256 | 09-16 | | 9/14/2016 | BRJERS16 | 40 | N | Worldpay Chgbk | | 51.33 | 0.00 | |
| | | | | | Period 09-16 | | | | | 0.00 | 80.22 | 0.00 | -80.22 |
| | | | | | | Sub: | | | US-NJ-NEWJ-100-BDBR-B04LIBE Total | 0.00 | 80.22 | 0.00 | -80.22 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | | | | | -30.50 | 0.00 | 0.00 | -30.50 |
| | | | | | | Sub: | | | US-NJ-NEWJ-100-TTTE-T06LIBE Total | -30.50 | 0.00 | 0.00 | -30.50 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | Period 09-16 | | | | | -35.15 | 0.00 | 0.00 | -35.15 |
| | | | | | | Sub: | | | US-NV-VEGA-100-BDBE-B13LUXR Total | -35.15 | 0.00 | 0.00 | -35.15 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | Period 09-16 | | | | | -35.14 | 0.00 | 0.00 | -35.14 |
| | | | | | | Sub: | | | US-NV-VEGA-100-TTTE-T01LUXR Total | -35.14 | 0.00 | 0.00 | -35.14 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | | | -497.60 | 0.00 | 0.00 | -497.60 |
| | | | | | | Sub: | | | US-NY-NYCY-110-SNL1-SNLFIFT Total | -497.60 | 0.00 | 0.00 | -497.60 |
| **Acct: 45010** | | | | Sales Charge Backs | | | | | | | | | |
| | | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | | -206.85 | 0.00 | 0.00 | -206.85 |
| | | | | | | Sub: | | | US-NY-NYCY-110-TUTR-TUTFIFT Total | -206.85 | 0.00 | 0.00 | -206.85 |
| | | | | | Acct: | 45010 | | | Total | -3,086.17 | 352.86 | 0.00 | -3,439.03 |
| **Acct: 45020** | | | | Call Center Fees | | | | | | | | | |
| | | | | | | Sub: | | | US-NV-VEGA-100-BDBE-B13LUXR | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| AR | CM | 814922 | 09-16 | | 10/4/2016 | BEVEGA08 | 40 | | Call Center Allocation | | 331.60 | 0.00 | |
| | | | | | Period 09-16 | | | | | -7,541.74 | 331.60 | 0.00 | -7,873.34 |
| | | | | | | Sub: | | | US-NV-VEGA-100-BDBE-B13LUXR Total | -7,541.74 | 331.60 | 0.00 | -7,873.34 |
| **Acct: 45020** | | | | Call Center Fees | | | | | | | | | |
| | | | | | | Sub: | | | US-NV-VEGA-100-TTTE-T01LUXR | | | | |
| | | | | | | | | | Las Vegas - Luxor | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Tran Date | Phs | Bill | Tran Description | Project | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | CM | 09-16 | 814922 | 011281 | 10/4/2016 | 40 | | Call Center Allocation | TTVEGA08 | | 331.60 | 0.00 | |
| | | | | | Period 09-16 | | | | | -2,360.81 | 331.60 | 0.00 | -2,692.41 |
| | | | | | Sub | | | US-NV-VEGA-100-TTTE-T01LUXR | Total | -2,360.81 | 331.60 | 0.00 | -2,692.41 |
| | | | | | Acct | | | 45020 | Total | -9,902.55 | 663.20 | 0.00 | -10,565.75 |

**Acct: 50010    Artifact Supplies**

Sub: AT-00-LINZ-100-TTTE-T05TABA    Titanic Linz

| | | | | | Period 09-16 | | | | | 65.87 | 0.00 | 0.00 | 65.87 |
| | | | | | Sub | | | AT-00-LINZ-100-TTTE-T05TABA | Total | 65.87 | 0.00 | 0.00 | 65.87 |

**Acct: 50010    Artifact Supplies**

Sub: US-NV-VEGA-100-BDBE-B13LUXR    Las Vegas - Luxor

| | | | | | Period 09-16 | | | | | 38.46 | 0.00 | 0.00 | 38.46 |
| | | | | | Sub | | | US-NV-VEGA-100-BDBE-B13LUXR | Total | 38.46 | 0.00 | 0.00 | 38.46 |

**Acct: 50010    Artifact Supplies**

Sub: US-NY-NYCY-110-SNL1-SNLFIFT    SNL 417 Fifth Avenue NY

| | | | | | Period 09-16 | | | | | 611.40 | 0.00 | 0.00 | 611.40 |
| | | | | | Sub | | | US-NY-NYCY-110-SNL1-SNLFIFT | Total | 611.40 | 0.00 | 0.00 | 611.40 |
| | | | | | Acct | | | 50010 | Total | 715.73 | 0.00 | 0.00 | 715.73 |

**Acct: 50015    Design Costs**

Sub: AT-00-LINZ-100-TTTE-T05TABA    Titanic Linz

| | | | | | Period 09-16 | | | | | 2,160.00 | 0.00 | 0.00 | 2,160.00 |
| | | | | | Sub | | | AT-00-LINZ-100-TTTE-T05TABA | Total | 2,160.00 | 0.00 | 0.00 | 2,160.00 |

**Acct: 50015    Design Costs**

Sub: SK-00-PRAG-100-TTTE-T02PVAE    Prague, Czech Republic

| | | | | | Period 09-16 | | | | | 6,920.00 | 0.00 | 0.00 | 6,920.00 |
| | | | | | Sub | | | SK-00-PRAG-100-TTTE-T02PVAE | Total | 6,920.00 | 0.00 | 0.00 | 6,920.00 |

**Acct: 50015    Design Costs**

Sub: US-GA-ALLO-100-TTTE-0000000    Titanic Allo

| | | | | | Period 09-16 | | | | | -2,190.00 | 0.00 | 0.00 | -2,190.00 |
| | | | | | Sub | | | US-GA-ALLO-100-TTTE-0000000 | Total | -2,190.00 | 0.00 | 0.00 | -2,190.00 |

**Acct: 50015    Design Costs**

Sub: US-NJ-NEWJ-100-BDBR-B04LIBE    Jersey City NJ

| | | | | | Period 09-16 | | | | | 2,580.00 | 0.00 | 0.00 | 2,580.00 |
| | | | | | Sub | | | US-NJ-NEWJ-100-BDBR-B04LIBE | Total | 2,580.00 | 0.00 | 0.00 | 2,580.00 |

**Acct: 50015    Design Costs**

Sub: US-NM-HOBB-100-TTTE-T07WSHM    Hobbs NM

| | | | | | Period 09-16 | | | | | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| | | | | | Sub | | | US-NM-HOBB-100-TTTE-T07WSHM | Total | 1,200.00 | 0.00 | 0.00 | 1,200.00 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 161 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project Phs Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50015 | | Design Costs | | | | | | | |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | Portland Science Center | | | |
| | | | | | Period 09-16 | | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT Total | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| | | | | | Acct | 50015 Total | 11,690.00 | 0.00 | 0.00 | 11,690.00 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | Buena Park, CA | | | |
| | | | | | Period 09-16 | | 10,031.61 | 0.00 | 0.00 | 10,031.61 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA Total | 10,031.61 | 0.00 | 0.00 | 10,031.61 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | Buena Park, CA | | | |
| | | | | | Period 09-16 | | 11,531.58 | 0.00 | 0.00 | 11,531.58 |
| | | | | | Sub | US-CA-BUEP-110-TTTE-T4BUENA Total | 11,531.58 | 0.00 | 0.00 | 11,531.58 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | Orlando, FL | | | |
| | | | | | Period 09-16 | | 2,593.00 | 0.00 | 0.00 | 2,593.00 |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA Total | 2,593.00 | 0.00 | 0.00 | 2,593.00 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | Atlantic Station | | | |
| | | | | | Period 09-16 | | 8,723.24 | 0.00 | 0.00 | 8,723.24 |
| | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN Total | 8,723.24 | 0.00 | 0.00 | 8,723.24 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | Las Vegas - Luxor | | | |
| | | | | | Period 09-16 | | 980.38 | 0.00 | 0.00 | 980.38 |
| | | | | | Sub | US-NV-VEGA-100-BDBE-B13LUXR Total | 980.38 | 0.00 | 0.00 | 980.38 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | Las Vegas - Luxor | | | |
| | | | | | Period 09-16 | | 1,730.37 | 0.00 | 0.00 | 1,730.37 |
| | | | | | Sub | US-NV-VEGA-100-TTTE-T01LUXR Total | 1,730.37 | 0.00 | 0.00 | 1,730.37 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | SNL 417 Fifth Avenue NY | | | |
| | | | | | Period 09-16 | | 11,840.18 | 0.00 | 0.00 | 11,840.18 |
| | | | | | Sub | US-NY-NYCY-110-SNL1-SNLFIFT Total | 11,840.18 | 0.00 | 0.00 | 11,840.18 |
| **Acct:** | 50020 | | Equipment Rental | | | | | | | |
| | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | Tut Replica 417 Fifth Avenue | | | |
| | | | | | Period 09-16 | | 5,188.40 | 0.00 | 0.00 | 5,188.40 |
| | | | | | Sub | US-NY-NYCY-110-TUTR-TUTFIFT Total | 5,188.40 | 0.00 | 0.00 | 5,188.40 |
| | | | | | Acct | 50020 Total | 52,618.76 | 0.00 | 0.00 | 52,618.76 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 162 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 50025** | | | | | | Artifact Install/Conservation | | | | | | | |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | | Atlantic Station | | | | |
| | | | | | Period 09-16 | | | | | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | | Sub US-GA-ATLA-110-BDBE-B16ASTN | | | Total | | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | | Acct 50025 | | | Total | | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| **Acct: 50030** | | | | | | Build Cost | | | | | | | |
| | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| ^ GJ | | 125975 | 06-16 | | 7/26/2016 | TTORLA11 | 20 | | ORL BC ALLOC SEPT | 0.00 | 2,010.92 | 0.00 | |
| | | | | | Period 09-16 | | | | | 16,073.44 | 2,010.92 | 0.00 | 18,084.36 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | Total | | 16,073.44 | 2,010.92 | 0.00 | 18,084.36 |
| **Acct: 50030** | | | | | | Build Cost | | | | | | | |
| | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | | | 200,590.34 | 0.00 | 0.00 | 200,590.34 |
| | | | | | Sub US-NY-NYCY-110-TUTR-TUTFIFT | | | Total | | 200,590.34 | 0.00 | 0.00 | 200,590.34 |
| | | | | | Acct 50030 | | | Total | | 216,663.78 | 2,010.92 | 0.00 | 218,674.70 |
| **Acct: 50040** | | | | | | Electrical Supplies | | | | | | | |
| | | | | | | Sub: US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | | | | | 323.12 | 0.00 | 0.00 | 323.12 |
| | | | | | Sub US-FL-ORLA-110-TTTE-T08ORLA | | | Total | | 323.12 | 0.00 | 0.00 | 323.12 |
| | | | | | Acct 50040 | | | Total | | 323.12 | 0.00 | 0.00 | 323.12 |
| **Acct: 50065** | | | | | | Fire Protections | | | | | | | |
| | | | | | | Sub: US-NV-VEGA-100-BDBE-B13LUXR | | | Las Vegas - Luxor | | | | |
| | | | | | Period 09-16 | | | | | 80.00 | 0.00 | 0.00 | 80.00 |
| | | | | | Sub US-NV-VEGA-100-BDBE-B13LUXR | | | Total | | 80.00 | 0.00 | 0.00 | 80.00 |
| **Acct: 50065** | | | | | | Fire Protections | | | | | | | |
| | | | | | | Sub: US-NV-VEGA-100-TTTE-T01LUXR | | | Las Vegas - Luxor | | | | |
| | | | | | Period 09-16 | | | | | 80.00 | 0.00 | 0.00 | 80.00 |
| | | | | | Sub US-NV-VEGA-100-TTTE-T01LUXR | | | Total | | 80.00 | 0.00 | 0.00 | 80.00 |
| | | | | | Acct 50065 | | | Total | | 160.00 | 0.00 | 0.00 | 160.00 |
| **Acct: 50070** | | | | | | Postage & Delivery | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | | 112.81 | 0.00 | 0.00 | 112.81 |
| | | | | | Sub US-CA-BUEP-110-BDBE-B1BUENA | | | Total | | 112.81 | 0.00 | 0.00 | 112.81 |
| **Acct: 50070** | | | | | | Postage & Delivery | | | | | | | |
| | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | | 112.82 | 0.00 | 0.00 | 112.82 |

Date:  Monday, October 24, 2016
Time:  02:27PM
User:  JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub | | | US-CA-BUEP-110-TTTE-T4BUENA Total | 112.82 | 0.00 | 0.00 | 112.82 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | Period 09-16 | | | | Orlando, FL | | | | |
| | | | | | | Sub | | | US-FL-ORLA-110-TTTE-T08ORLA Total | 207.30 | 0.00 | 0.00 | 207.30 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | | | | Atlantic Station | | | | |
| | | | | | | Sub | | | US-GA-ATLA-110-BDBE-B16ASTN Total | 11.38 | 0.00 | 0.00 | 11.38 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | | | | Putnam Museum | | | | |
| | | | | | | Sub | | | US-IA-DAVE-100-TUTR-TUTPUTN Total | 147.63 | 0.00 | 0.00 | 147.63 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | | | | Jersey City NJ | | | | |
| | | | | | | Sub | | | US-NJ-NEWJ-100-TTTE-T06LIBE Total | 92.28 | 0.00 | 0.00 | 92.28 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | Hobbs NM | | | | |
| AP | VO | 327427 | 09-16 | 080275 | 9/21/2016 | TTHOBB16 | 20 | N | HEN009 FEDEX 9/19 | | 42.55 | 0.00 | |
| AP | VO | 327467 | 09-16 | 080366 | 10/4/2016 | TTHOBB16 | 20 | N | FED005 LABELS 7/19 | | 37.33 | 0.00 | |
| | | | | | Period 09-16 | | | | | 0.00 | 79.88 | 0.00 | 79.88 |
| | | | | | | Sub | | | US-NM-HOBB-100-TTTE-T07WSHM Total | 0.00 | 79.88 | 0.00 | 79.88 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub | | | US-NV-VEGA-100-BDBE-B13LUXR Total | 103.18 | 0.00 | 0.00 | 103.18 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | Las Vegas - Luxor | | | | |
| | | | | | | Sub | | | US-NV-VEGA-100-TTTE-T01LUXR Total | 81.11 | 0.00 | 0.00 | 81.11 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | | Sub | | | US-NY-NYCY-110-SNL1-SNLFIFT Total | 115.99 | 0.00 | 0.00 | 115.99 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | Sub | | | US-NY-NYCY-110-TUTR-TUTFIFT Total | 77.12 | 0.00 | 0.00 | 77.12 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | **Sub:** US-OH-GALL-100-BDBR-B02BOSS | | | Gallipolis OH | | | | |
| AP | VO | 327467 | 09-16 | 080370 | 10/4/2016 | BRGALL16 | 20 | N | HEN009 FEDEX 9/21,22 | | 127.75 | 0.00 | 127.75 |
| | | | | | Period 09-16 | | | | Total | | 127.75 | 0.00 | 127.75 |
| | | | | | Sub | US-OH-GALL-100-BDBR-B02BOSS Total | | | | 0.00 | 127.75 | 0.00 | 127.75 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | 172.35 | 0.00 | 0.00 | 172.35 |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC Total | | | | 172.35 | 0.00 | 0.00 | 172.35 |
| **Acct:** | 50070 | | Postage & Delivery | | | | | | | | | | |
| | | | | | | **Sub:** ZA-00-CAPE-100-TTTE-T07VAWF | | | Cape Town South Africa | | | | |
| | | | | | Period 09-16 | | | | Total | 15.09 | 0.00 | 0.00 | 15.09 |
| | | | | | Sub | ZA-00-CAPE-100-TTTE-T07VAWF Total | | | | 15.09 | 0.00 | 0.00 | 15.09 |
| | | | | | **Acct** | 50070 | | | | 1,249.06 | 207.63 | 0.00 | 1,456.69 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 4,484.91 | 0.00 | 0.00 | 4,484.91 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA Total | | | | 4,484.91 | 0.00 | 0.00 | 4,484.91 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 5,610.00 | 0.00 | 0.00 | 5,610.00 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE Total | | | | 5,610.00 | 0.00 | 0.00 | 5,610.00 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | | | | Total | 3,237.54 | 0.00 | 0.00 | 3,237.54 |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA Total | | | | 3,237.54 | 0.00 | 0.00 | 3,237.54 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 22.15 | 0.00 | 0.00 | 22.15 |
| | | | | | Sub | US-GA-ALLO-100-TTTE-0000000 Total | | | | 22.15 | 0.00 | 0.00 | 22.15 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-110-BDBE-B16ASTN | | | Atlantic Station | | | | |
| ^ AP | VO | 327414 | 08-16 | 080219 | 9/14/2016 | BEATLS08A | 40 | N | ENG001 ATL BODIES MKTG 9/7 | | 90.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 5,081.33 | 90.00 | 0.00 | |
| | | | | | Sub | US-GA-ATLA-110-BDBE-B16ASTN Total | | | | 5,081.33 | 90.00 | 0.00 | 5,171.33 |
| **Acct:** | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | **Sub:** US-GA-ATLA-500-0000-0000000 | | | Venue Ops & Merchandising | | | | |
| AP | VO | 327427 | 09-16 | 080272 | 9/21/2016 | MESUMM09 | 40 | N | ENG001 9/21 TITANIC MERCH | | 60.00 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080272 | 9/21/2016 | MESUMM09 | 40 | N | ENG001 9/21 BODIES MERCH | | 120.00 | 0.00 | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:    ACTUAL

Page: 165 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Project | Phs | Bill | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | VO | 327444 | 09-16 | 080325 | MESUMM09 | 40 | N | 9/28/2016 | ENG001 9/22 TIT MERCH | | 60.00 | 0.00 | |
| AP | VO | 327471 | 09-16 | 080386 | MESUMM09 | 40 | N | 10/5/2016 | ENG001 9/28 BRAND GUIDELIN | | 300.00 | 0.00 | |
| | | | | | | | | Period 09-16 | Total | 660.00 | 540.00 | 0.00 | 1,200.00 |
| | | | | | Sub: | | | US-GA-ATLA-500-0000-0000000 | Total | 660.00 | 540.00 | 0.00 | 1,200.00 |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | | | Period 09-16 | Total | 10.00 | 0.00 | 0.00 | 10.00 |
| | | | | | Sub: | | | US-NJ-NEWJ-100-BDBR-B04LIBE | Total | 10.00 | 0.00 | 0.00 | 10.00 |
| | | | | | | | | | Jersey City NJ | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | | | Period 09-16 | Total | -55.90 | 0.00 | 0.00 | -55.90 |
| | | | | | Sub: | | | US-NJ-NEWJ-100-TTTE-T06LIBE | Total | -55.90 | 0.00 | 0.00 | -55.90 |
| | | | | | | | | | Jersey City NJ | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| AP | VO | 327427 | 09-16 | 080272 | TTHOBB16 | 40 | N | 9/21/2016 | ENG001 9/19 | | 120.00 | 0.00 | |
| | | | | | | | | Period 09-16 | Total | 1,379.76 | 120.00 | 0.00 | 1,499.76 |
| | | | | | Sub: | | | US-NM-HOBB-100-TTTE-T07WSHM | Total | 1,379.76 | 120.00 | 0.00 | 1,499.76 |
| | | | | | | | | | Hobbs NM | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| ^ AP | VO | 327414 | 08-16 | 080219 | BEVEGA08 | 40 | N | 9/14/2016 | ENG001 LUXOR 9/13 | | 60.00 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080272 | BEVEGA08 | 40 | N | 9/21/2016 | ENG001 9/15,16,20,21 | | 570.00 | 0.00 | |
| | | | | | | | | Period 09-16 | Total | 2,022.66 | 630.00 | 0.00 | 2,652.66 |
| | | | | | Sub: | | | US-NV-VEGA-100-BDBE-B13LUXR | Total | 2,022.66 | 630.00 | 0.00 | 2,652.66 |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| AP | VO | 327429 | 09-16 | 080270 | TTVEGA08 | 40 | N | 9/21/2016 | DOR001 9/4 CASE GRAPHICS | | 1,050.41 | 0.00 | |
| AP | VO | 327481 | 09-16 | 080420 | TTVEGA08 | 40 | N | 10/12/2016 | FED005 8/16 | | 40.37 | 0.00 | |
| | | | | | | | | Period 09-16 | Total | 7,143.37 | 1,090.78 | 0.00 | 8,234.15 |
| | | | | | Sub: | | | US-NV-VEGA-100-TTTE-T01LUXR | Total | 7,143.37 | 1,090.78 | 0.00 | 8,234.15 |
| | | | | | | | | | Las Vegas - Luxor | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | | | Period 09-16 | Total | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | | Sub: | | | US-NY-NYCY-110-SNL1-SNLFIFT | Total | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| Acct: | 50080 | | Printing/Graphics | | | | | | | | | | |
| | | | | | | | | Period 09-16 | Total | 1,492.06 | 0.00 | 0.00 | 1,492.06 |
| | | | | | Sub: | | | US-NY-NYCY-110-TUTR-TUTFIFT | Total | 1,492.06 | 0.00 | 0.00 | 1,492.06 |
| | | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50080 | | | | | Printing/Graphics | | | | | | | |
| | | | | | | **Sub:** US-OH-GALL-100-BDBR-B02BOSS | | | Gallipolis OH | | | | |
| RC | GL | 126358 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | Rcls to 13xxx | | 0.00 | 900.00 | |
| ^ AP | VO | 327414 | 08-16 | 080219 | 9/14/2016 | BRGALL16 | 20 | N | ENG001 BOSSARD 9/12-14 | | 540.00 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080272 | 9/21/2016 | BRGALL16 | 20 | N | ENG001 9/21 | | 60.00 | 0.00 | |
| AP | VO | 327444 | 09-16 | 080325 | 9/28/2016 | BRGALL16 | 20 | N | ENG001 9/22 BOSSARD | | 300.00 | 0.00 | |
| | | | | | Period 09-16 | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 900.00 | 900.00 | 0.00 |
| | | | | | Sub | US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 900.00 | 900.00 | 0.00 |
| | | | | | | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | | Portland Science Center | | | | |
| | | | | | Period 09-16 | | | | Total | 276.69 | 0.00 | 0.00 | 276.69 |
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT | | | Total | 276.69 | 0.00 | 0.00 | 276.69 |
| | | | | | | **Sub:** US-TN-UNCY-100-BDBR-B01DISC | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | | | | Total | 1,710.00 | 0.00 | 0.00 | 1,710.00 |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC | | | Total | 1,710.00 | 0.00 | 0.00 | 1,710.00 |
| | | | | | | **Sub:** US-TN-UNCY-100-TTTE-T06DISC | | | Union City TN | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-TN-UNCY-100-TTTE-T06DISC | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Acct | 50080 | | | | 33,194.57 | 3,370.78 | 900.00 | 35,665.35 |
| **Acct:** | 50085 | | | | | Professional Consulting | | | | | | | |
| | | | | | | **Sub:** AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 2,255.00 | 0.00 | 0.00 | 2,255.00 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 2,255.00 | 0.00 | 0.00 | 2,255.00 |
| **Acct:** | 50085 | | | | | Professional Consulting | | | | | | | |
| | | | | | | **Sub:** SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | | | | |
| | | | | | Period 09-16 | | | | Total | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | | Sub | SK-00-PRAG-100-TTTE-T02PVAE | | | Total | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| **Acct:** | 50085 | | | | | Professional Consulting | | | | | | | |
| | | | | | | **Sub:** US-FL-ORLA-110-TTTE-T08ORLA | | | Orlando, FL | | | | |
| | | | | | Period 09-16 | | | | Total | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | | Sub | US-FL-ORLA-110-TTTE-T08ORLA | | | Total | 120.00 | 0.00 | 0.00 | 120.00 |
| **Acct:** | 50085 | | | | | Professional Consulting | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-BDBE-0000000 | | | Bodies Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 925.00 | 0.00 | 0.00 | 925.00 |
| | | | | | Sub | US-GA-ALLO-100-BDBE-0000000 | | | Total | 925.00 | 0.00 | 0.00 | 925.00 |
| **Acct:** | 50085 | | | | | Professional Consulting | | | | | | | |
| | | | | | | **Sub:** US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct** | 50085 | | | Professional Consulting | | | | | | | | | |
| | | | | | Period 09-16 | US-GA-ALLO-100-TTTE-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub: US-GA-ALLO-100-TTTE-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | Greensboro NC | | | | |
| | | | | | Period 09-16 | US-NC-GREN-100-BDBR-B04NLSC | | | Total | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | | | Sub: US-NC-GREN-100-BDBR-B04NLSC | | | Total | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | | | | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | | Total | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | | | | | | Jersey City NJ | | | | |
| | | | | | Period 09-16 | US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | | | Sub: US-NJ-NEWJ-100-TTTE-T06LIBE | | | Total | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | | | | | | Hobbs NM | | | | |
| | | | | | Period 09-16 | US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | | | Sub: US-NM-HOBB-100-TTTE-T07WSHM | | | Total | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | | | | | | Gallipolis OH | | | | |
| AP | VO | 327445 | 09-16 | 080330 | 9/28/2016 | US-OH-GALL-100-BDBR-B02BOSS | | | | | | | |
| | | | | | | BRGALL16 | 20 | N | DEN004 BOSSARD PM FEE 9/2 | | 2,625.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 2,625.00 | 0.00 | 2,625.00 |
| | | | | | | Sub: US-OH-GALL-100-BDBR-B02BOSS | | | Total | 0.00 | 2,625.00 | 0.00 | 2,625.00 |
| | | | | | | | | | Portland Science Center | | | | |
| | | | | | Period 09-16 | US-OR-PORT-100-TTTE-T06PORT | | | Total | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | | | Sub: US-OR-PORT-100-TTTE-T06PORT | | | Total | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | | | | | | BR1 - Union City, TN | | | | |
| | | | | | Period 09-16 | US-TN-UNCY-100-BDBR-B01DISC | | | Total | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | | | Sub: US-TN-UNCY-100-BDBR-B01DISC | | | Total | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | | | | | | Cape Town South Africa | | | | |
| | | | | | Period 09-16 | ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 325.00 | 0.00 | 0.00 | 325.00 |
| | | | | | | Sub: ZA-00-CAPE-100-TTTE-T07VAWF | | | Total | 325.00 | 0.00 | 0.00 | 325.00 |
| | | | | | | Acct: 50085 | | | Total | 29,250.00 | 2,625.00 | 0.00 | 31,875.00 |
| **Acct:** | 50095 | | | Security | | US-GA-ATLA-500-0000-0000000 | | | Sub: Venue Ops & Merchandising | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 168 of 293
Report: 01620.rpt
Company: PEM

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Period 09-16 | US-GA-ATLA-500-0000-0000000 | | | | 493.36 | 0.00 | 0.00 | 493.36 |
| | | | | | | | | Sub: | US-NV-VEGA-100-BDBE-B13LUXR | | | | |
| Acct: | 50095 | | Security | | | | | | Total | 493.36 | 0.00 | 0.00 | 493.36 |
| | | | | | Period 09-16 | US-NV-VEGA-100-BDBE-B13LUXR | | | Las Vegas - Luxor | 782.54 | 0.00 | 0.00 | 782.54 |
| | | | | | | | | Sub: | US-NV-VEGA-100-TTTE-T01LUXR | | | | |
| Acct: | 50095 | | Security | | | | | | Total | 782.54 | 0.00 | 0.00 | 782.54 |
| | | | | | Period 09-16 | US-NV-VEGA-100-TTTE-T01LUXR | | | Las Vegas - Luxor | 103.68 | 0.00 | 0.00 | 103.68 |
| | | | | | | | | Sub: | | | | | |
| Acct: | 50095 | | | | | | | | Total | 103.68 | 0.00 | 0.00 | 103.68 |
| | | | | | | | | Acct: | 50095 | 1,379.58 | 0.00 | 0.00 | 1,379.58 |
| | | | | | Period 09-16 | AT-00-LINZ-100-TTTE-T05TABA | | | Titanic Linz | 106,509.10 | 0.00 | 0.00 | 106,509.10 |
| | | | | | | | | Sub: | AT-00-LINZ-100-TTTE-T05TABA | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 106,509.10 | 0.00 | 0.00 | 106,509.10 |
| | | | | | Period 09-16 | SK-00-PRAG-100-TTTE-T02PVAE | | | Prague, Czech Republic | 35,196.66 | 0.00 | 0.00 | 35,196.66 |
| | | | | | | | | Sub: | SK-00-PRAG-100-TTTE-T02PVAE | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 35,196.66 | 0.00 | 0.00 | 35,196.66 |
| | | | | | Period 09-16 | US-CA-BUEP-110-BDBE-B1BUENA | | | Buena Park, CA | 22,456.18 | 0.00 | 0.00 | 22,456.18 |
| | | | | | | | | Sub: | US-CA-BUEP-110-BDBE-B1BUENA | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 22,456.18 | 0.00 | 0.00 | 22,456.18 |
| | | | | | Period 09-16 | US-CA-BUEP-110-TTTE-T4BUENA | | | Buena Park, CA | 22,456.18 | 0.00 | 0.00 | 22,456.18 |
| | | | | | | | | Sub: | US-CA-BUEP-110-TTTE-T4BUENA | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 22,456.18 | 0.00 | 0.00 | 22,456.18 |
| | | | | | Period 09-16 | US-GA-ALLO-100-BDBE-0000000 | | | Bodies Allo | 6,135.63 | 0.00 | 0.00 | 6,135.63 |
| | | | | | | | | Sub: | US-GA-ALLO-100-BDBE-0000000 | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 6,135.63 | 0.00 | 0.00 | 6,135.63 |
| | | | | | Period 09-16 | US-GA-ALLO-100-TTTE-0000000 | | | Titanic Allo | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Sub: | US-GA-ALLO-100-TTTE-0000000 | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Period 09-16 | US-NJ-NEWJ-100-BDBR-B04LIBE | | | Jersey City NJ | -611.07 | 0.00 | 0.00 | -611.07 |
| | | | | | | | | Sub: | US-NJ-NEWJ-100-BDBR-B04LIBE | | | | |
| Acct: | 50105 | | Shipping/Storage | | | | | | Total | -611.07 | 0.00 | 0.00 | -611.07 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 169 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sub: US-NJ-NEWJ-100-BDBR-B04LIBE | | Total | -611.07 | 0.00 | 0.00 | -611.07 |
| Acct: | 50105 | | | | | | | Shipping/Storage | | | | |
| | | | | | | Sub: US-NY-NYCY-110-SNL1-SNLFIFT | | SNL 417 Fifth Avenue NY | | | | |
| | | | | | Period 09-16 | | | Total | 49,250.39 | 0.00 | 0.00 | 49,250.39 |
| | | | | | | Sub: US-NY-NYCY110-SNL1-SNLFIFT | | Total | 49,250.39 | 0.00 | 0.00 | 49,250.39 |
| Acct: | 50105 | | | | | | | Shipping/Storage | | | | |
| | | | | | | Sub: US-NY-NYCY-110-TUTR-TUTFIFT | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | Period 09-16 | | | Total | 9,600.00 | | 0.00 | 9,600.00 |
| | | | | | | Sub: US-NY-NYCY110-TUTR-TUTFIFT | | Total | 9,600.00 | | 0.00 | 9,600.00 |
| | | | | | | Acct: 50105 | | | 250,993.07 | 0.00 | 0.00 | 250,993.07 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | Total | 4,933.46 | 0.00 | 0.00 | 4,933.46 |
| | | | | | | Sub: AT-00-LINZ-100-TTTE-T05TABA | | Total | 4,933.46 | 0.00 | 0.00 | 4,933.46 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | Total | 8,063.71 | 0.00 | 0.00 | 8,063.71 |
| | | | | | | Sub: US-CA-BUEP-110-BDBE-B1BUENA | | Total | 8,063.71 | 0.00 | 0.00 | 8,063.71 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | Total | 10,577.45 | 0.00 | 0.00 | 10,577.45 |
| | | | | | | Sub: US-CA-BUEP-110-TTTE-T4BUENA | | Total | 10,577.45 | 0.00 | 0.00 | 10,577.45 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-GA-ALLO-100-TTTE-0000000 | | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | Total | -383.87 | 0.00 | 0.00 | -383.87 |
| | | | | | | Sub: US-GA-ALLO-100-TTTE-0000000 | | Total | -383.87 | 0.00 | 0.00 | -383.87 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | Atlantic Station | | | | |
| | | | | | Period 09-16 | | | Total | 1,560.26 | 0.00 | 0.00 | 1,560.26 |
| | | | | | | Sub: US-GA-ATLA-110-BDBE-B16ASTN | | Total | 1,560.26 | 0.00 | 0.00 | 1,560.26 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-GA-ATLA-500-0000-0000000 | | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | Total | 204.77 | 0.00 | 0.00 | 204.77 |
| | | | | | | Sub: US-GA-ATLA-500-0000-0000000 | | Total | 204.77 | 0.00 | 0.00 | 204.77 |
| Acct: | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | |
| | | | | | | Sub: US-IA-DAVE-100-TUTR-TUTPUTN | | Putnam Museum | | | | |
| AR | CM | 814950 | 09-16 | 011323 | 10/14/2016 | TUDAVE16 | 20 | Credit on inv. 011203 | | 143.49 | 0.00 | 143.49 |
| | | | | | Period 09-16 | | | Total | 0.00 | 143.49 | 0.00 | 143.49 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 170 of 293
Report: 01620.rpt
Company: PEM

## PEM Management
### Detail General Ledger - Standard
Period: 09-16 As of: 10/24/2016          Ledger ID:          ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | | | | | |
| | | | | | | **Sub:** US-IA-DAVE-100-TUTR-TUTPUTN | | | **Total** | Tut Grand Rapids | 0.00 | 143.49 | 0.00 | 143.49 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | | | | | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 0.00 | 0.00 | |
| | | | | | | **Sub:** US-MI-GRAN-100-TUTR-TUTGRPM | | | **Total** | | 1,420.00 | 0.00 | 0.00 | 1,420.00 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Jersey City NJ | | | | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 0.00 | 0.00 | |
| | | | | | | **Sub:** US-NJ-NEWJ-100-BDBR-B04LIBE | | | **Total** | | 1,655.40 | 0.00 | 0.00 | 1,655.40 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Las Vegas - Luxor | | | | |
| AP | VO | 327427 | 09-16 | 080262 | 9/19/2016 | BEVEGA08 | 40 | N | ULI001 BAGS 6/16 | | | 212.50 | 0.00 | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 212.50 | 0.00 | |
| | | | | | | **Sub:** US-NV-VEGA-100-BDBE-B13LUXR | | | **Total** | | 0.00 | 212.50 | 0.00 | 212.50 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Las Vegas - Luxor | | | | |
| AP | VO | 327427 | 09-16 | 080262 | 9/19/2016 | TTVEGA08 | 40 | N | ULI001 BAGS 6/16 | | | 212.50 | 0.00 | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 212.50 | 0.00 | |
| | | | | | | **Sub:** US-NV-VEGA-100-TTTE-T01LUXR | | | **Total** | | 0.00 | 212.50 | 0.00 | 212.50 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| AP | VO | 327427 | 09-16 | 080234 | 9/19/2016 | SNNEWY14 | 60 | N | ULI001 COLLAPSIBLE BULK 6/; | | | 5,970.71 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080235 | 9/19/2016 | SNNEWY14 | 60 | N | ULI001 FORK EXTENSION 6/17 | | | 364.74 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080236 | 9/19/2016 | SNNEWY14 | 60 | N | ULI001 TRAFFIC CONES 6/22 | | | 189.98 | 0.00 | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 6,525.43 | 0.00 | |
| | | | | | | **Sub:** US-NY-NYCY-110-SNL1-SNLFIFT | | | **Total** | | 27,652.28 | 6,525.43 | 0.00 | 34,177.71 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 0.00 | 0.00 | |
| | | | | | | **Sub:** US-NY-NYCY-110-TUTR-TUTFIFT | | | **Total** | | 1,063.66 | 0.00 | 0.00 | 1,063.66 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Gallipolis OH | | | | |
| RC | GL | 126354 | 09-16 | | 10/10/2016 | BRGALL16 | 20 | | JM - Statement 8/29 | | | 989.24 | 0.00 | |
| AP | VO | 327427 | 09-16 | 080276 | 9/21/2016 | BRGALL16 | 20 | N | HEN009 9/15 COFER BROS | | | 137.63 | 0.00 | |
| | | | | | | **Period** 09-16 | | | **Total** | | | 1,126.87 | 0.00 | |
| | | | | | | **Sub:** US-OH-GALL-100-BDBR-B02BOSS | | | **Total** | | 0.00 | 1,126.87 | 0.00 | 1,126.87 |
| **Acct:** | 50110 | Supplies (Paint, tools, etc) | | | | | | | | Portland Science Center | | | | |
| | | | | | | **Sub:** US-OR-PORT-100-TTTE-T06PORT | | | | | | | | |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016     Ledger ID:     ACTUAL

Page: 171 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50110 | | | | | | | Supplies (Paint, tools, etc) | | | | | |
| | | | | | Period 09-16 | | | | Total | 159.92 | 0.00 | 0.00 | 159.92 |
| | | | | | Sub | US-OR-PORT-100-TTTE-106PORT | | | Total | 159.92 | 0.00 | 0.00 | 159.92 |
| | | | | | | Sub: | | US-TX-SANA-100-BDBR-B02WITT | San Antonio TX | | | | |
| | | | | | Period 09-16 | | | | | 2,256.26 | 0.00 | 0.00 | 2,256.26 |
| | | | | | Sub | US-TX-SANA-100-BDBR-B02WITT | | | Total | 2,256.26 | 0.00 | 0.00 | 2,256.26 |
| | | | | | Acct | 50110 | | | Total | 59,163.30 | 8,220.79 | 0.00 | 67,384.09 |
| **Acct:** | 50115 | | | | | | | Exhibition Insurance | | | | | |
| | | | | | | Sub: | | US-GA-ALLO-100-BDBE-0000000 | Bodies Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-GA-ALLO-100-BDBE-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 50115 | | | | | | | Exhibition Insurance | | | | | |
| | | | | | | Sub: | | US-GA-ALLO-100-TTTE-0000000 | Titanic Allo | | | | |
| | | | | | Period 09-16 | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | Sub | US-GA-ALLO-100-TTTE-0000000 | | | Total | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 50115 | | | | | | | Exhibition Insurance | | | | | |
| | | | | | | Sub: | | US-IA-DAVE-100-TUTR-TUTPUTN | Putnam Museum | | | | |
| GJ | GL | 126350 | 09-16 | | 10/7/2016 | TUDAVE16 | 40 | | TUDAVE Exh Ins Sept amort | | 1,573.00 | 0.00 | |
| | | | | | Period 09-16 | | | | Total | 11,011.00 | 1,573.00 | 0.00 | 12,584.00 |
| | | | | | Sub | US-IA-DAVE-100-TUTR-TUTPUTN | | | Total | 11,011.00 | 1,573.00 | 0.00 | 12,584.00 |
| | | | | | Acct | 50115 | | | Total | 11,011.00 | 1,573.00 | 0.00 | 12,584.00 |
| **Acct:** | 50120 | | | | | | | Phone/Internet | | | | | |
| | | | | | | Sub: | | US-GA-ATLA-500-0000-0000000 | Venue Ops & Merchandising | | | | |
| | | | | | Period 09-16 | | | | Total | 1,041.07 | 0.00 | 0.00 | 1,041.07 |
| | | | | | Sub | US-GA-ATLA-500-0000-0000000 | | | Total | 1,041.07 | 0.00 | 0.00 | 1,041.07 |
| | | | | | Acct | 50120 | | | Total | 1,041.07 | 0.00 | 0.00 | 1,041.07 |
| **Acct:** | 50140 | | | | | | | Temporary Labor - Production | | | | | |
| | | | | | | Sub: | | AT-00-LINZ-100-TTTE-T05TABA | Titanic Linz | | | | |
| | | | | | Period 09-16 | | | | Total | 52,424.45 | 0.00 | 0.00 | 52,424.45 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | | Total | 52,424.45 | 0.00 | 0.00 | 52,424.45 |
| **Acct:** | 50140 | | | | | | | Temporary Labor - Production | | | | | |
| | | | | | | Sub: | | US-CA-BUEP-110-BDBE-B1BUENA | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 44,808.99 | 0.00 | 0.00 | 44,808.99 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA | | | Total | 44,808.99 | 0.00 | 0.00 | 44,808.99 |
| **Acct:** | 50140 | | | | | | | Temporary Labor - Production | | | | | |
| | | | | | | Sub: | | US-CA-BUEP-110-TTTE-T4BUENA | Buena Park, CA | | | | |
| | | | | | Period 09-16 | | | | Total | 44,809.01 | 0.00 | 0.00 | 44,809.01 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

Page: 172 of 293
Report: 01620.rpt
Company: PEM

# PEM Management
## Detail General Ledger - Standard
### Period: 09-16 As of: 10/24/2016    Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-CA-BUEP-110-TTTE-T4BUENA  Total | 44,809.01 | 0.00 | 0.00 | 44,809.01 |
| | | | | | | | | | Titanic Allo | | | | |
| | | | | | | | | **Sub** | US-GA-ALLO-100-TTTE-0000000 | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-GA-ATLA-500-0000-0000000 | | | | |
| | | | | | | | | | Venue Ops & Merchandising | | | | |
| RC | GL | 126442 | 09-16 | | 10/1/2016 | MESUMM09 | 40 | | UPS007#080485 | | 0.00 | 356.93 | |
| AP | VO | 327495 | 09-16 | 080485 | 10/19/2016 | MESUMM09 | 40 | N | UPS007 10/3,4,7 | | 356.93 | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | 356.93 | 356.93 | |
| | | | | | | | | | **Sub** US-GA-ATLA-500-0000-0000000  **Total** | 0.00 | 356.93 | 356.93 | 0.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-IA-DAVE-100-TUTR-TUTPUTN | | | | |
| | | | | | | | | | Putnam Museum | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | | | |
| | | | | | | | | | **Sub** US-IA-DAVE-100-TUTR-TUTPUTN  **Total** | 3,400.00 | 0.00 | 0.00 | 3,400.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-MI-GRAN-100-TUTR-TUTGRPM | | | | |
| | | | | | | | | | Tut Grand Rapids | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | | | |
| | | | | | | | | | **Sub** US-MI-GRAN-100-TUTR-TUTGRPM  **Total** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-NM-HOBB-100-TTTE-T07WSHM | | | | |
| | | | | | | | | | Hobbs NM | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | | | |
| | | | | | | | | | **Sub** US-NM-HOBB-100-TTTE-T07WSHM  **Total** | 546.00 | 0.00 | 0.00 | 546.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-NY-NYCY-110-SNL1-SNLFIFT | | | | |
| | | | | | | | | | SNL 417 Fifth Avenue NY | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | | | |
| | | | | | | | | | **Sub** US-NY-NYCY-110-SNL1-SNLFIFT  **Total** | 134,643.93 | 0.00 | 0.00 | 134,643.93 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-NY-NYCY-110-TUTR-TUTFIFT | | | | |
| | | | | | | | | | Tut Replica 417 Fifth Avenue | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | | | | |
| | | | | | | | | | **Sub** US-NY-NYCY-110-TUTR-TUTFIFT  **Total** | 25,667.80 | 0.00 | 0.00 | 25,667.80 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-OH-GALL-100-BDBR-B02BOSS | | | | |
| | | | | | | | | | Gallipolis OH | | | | |
| ^ AP | VO | 327407 | 08-16 | 080213 | 9/14/2016 | BRGALL16 | 20 | N | BAC006 9/10-11 | | 384.00 | 0.00 | |
| | | | 09-16 | | | | | | **Period** 09-16 | | 384.00 | | |
| | | | | | | | | | **Sub** US-OH-GALL-100-BDBR-B02BOSS  **Total** | 0.00 | 384.00 | 0.00 | 384.00 |
| **Acct:** | 50140 | | Temporary Labor - Production | | | | | | | | | | |
| | | | | | | | | **Sub** | US-OR-PORT-100-TTTE-T06PORT | | | | |
| | | | | | | | | | Portland Science Center | | | | |
| | | | 09-16 | | | | | | **Period** 09-16 | 2,799.88 | 0.00 | 0.00 | 2,799.88 |

Date: Monday, October 24, 2016
Time: 02:27PM
User: JHENSHALL

**PEM Management**
**Detail General Ledger - Standard**
Period: 09-16 As of: 10/24/2016   Ledger ID:   ACTUAL

Page: 173 of 293
Report: 01620.rpt
Company: PEM

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Project | Phs | Bill Description | Tran | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sub | US-OR-PORT-100-TTTE-T06PORT | | Total | | 2,799.88 | 0.00 | 0.00 | 2,799.88 |
| Acct: | 50140 | | | | | Temporary Labor - Production | | | | | | | |
| | | | | | | | | | | | | | BR1 - Union City, TN |
| | | | | | Period 09-16 | | | | | | 0.00 | 0.00 | 1,432.20 |
| | | | | | Sub | US-TN-UNCY-100-BDBR-B01DISC | | Total | | 1,432.20 | 0.00 | 0.00 | 1,432.20 |
| Acct: | 50140 | | | | | Temporary Labor - Production | | | | | | | |
| | | | | | | | | | | | | | Union City TN |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub | US-TN-UNCY-100-TTTE-T06DISC | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 50140 | | | | | Temporary Labor - Production | | | | | | | |
| | | | | | | | | | | | | | San Antonio TX |
| | | | | | Period 09-16 | | | | | 345.60 | 0.00 | 0.00 | 345.60 |
| | | | | | Sub | US-TX-SANA-100-BDBR-B02WITT | | Total | | 345.60 | 0.00 | 0.00 | 345.60 |
| Acct: | 50140 | | | | | Temporary Labor - Production | | | | | | | |
| | | | | | | | | | | | | | Cape Town South Africa |
| | | | | | Period 09-16 | | | | | 2,762.30 | 0.00 | 0.00 | 2,762.30 |
| | | | | | Sub | ZA-00-CAPE-100-TTTE-T07VAWF | | Total | | 2,762.30 | 0.00 | 0.00 | 2,762.30 |
| | | | | | Acct | 50140 | | | | 313,640.16 | 740.93 | 356.93 | 314,024.16 |
| Acct: | 50150 | | | Per Diem | | | | | | | | | Titanic Linz |
| | | | | | Period 09-16 | | | | | 10,692.06 | 0.00 | 0.00 | 10,692.06 |
| | | | | | Sub | AT-00-LINZ-100-TTTE-T05TABA | | Total | | 10,692.06 | 0.00 | 0.00 | 10,692.06 |
| Acct: | 50150 | | | Per Diem | | | | | | | | | Buena Park, CA |
| | | | | | Period 09-16 | | | | | 5,480.00 | 0.00 | 0.00 | 5,480.00 |
| | | | | | Sub | US-CA-BUEP-110-BDBE-B1BUENA | | Total | | 5,480.00 | 0.00 | 0.00 | 5,480.00 |
| Acct: | 50150 | | | Per Diem | | | | | | | | | Buena Park, CA |
| | | | | | Period 09-16 | | | | | 4,760.00 | 0.00 | 0.00 | 4,760.00 |
| | | | | | Sub | US-CA-BUEP-110-TTTE-T4BUENA | | Total | | 4,760.00 | 0.00 | 0.00 | 4,760.00 |
| Acct: | 50150 | | | Per Diem | | | | | | | | | Titanic Allo |
| | | | | | Period 09-16 | | | | | 0.00 | 0.00 | 0.00 | |
| | | | | | Sub | US-GA-ALLO-100-TTTE-0000000 | | Total | | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | 50150 | | | Per Diem | | | | | | | | | Putnam Museum |
| GJ | GL | 126351 | 09-16 | | 10/7/2016 | US-IA-DAVE-100-TUTR-TUTPUTN | 60 | Jason M. Loadout | | | 0.00 | 89.87 | |
| | | | | | Period 09-16 | | | | | 706.00 | 0.00 | 89.87 | 616.13 |