**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:

RMS TITANIC, INC., *et al.*,

      Debtors. [1]

_____/

Case No.: 3:16-bk-02230-PMG

Chapter 11

(Jointly Administered)

## PROOF OF SERVICE

      I HEREBY CERTIFY that a true and correct copy of the Order and Notice of Hearing on Disclosure Statement (Doc. 1060) was served on June 25, 2018, (i) by United States mail, postage prepaid and properly addressed, to the attached Master Service List established by the Court's Order Granting Debtors' Motion for an Order Pursuant to 11 U.S.C. § 105(a) and Rule 2002 Establishing Notice Procedures (Doc. 140) and the attached matrices and (ii) via CM/ECF after the docketing of the pleading to all creditors and parties in interest who have consented to receiving electronic notifications in this case.

Dated: June 25, 2018

Peter J. Gurfein, Esq.
**LANDAU GOTTFRIED & BERGER LLP**
1801 Century Park East, Suite 700
Los Angeles, California 90067
(310) 557-0050
(310) 557-0056 (Facsimile)
pgurfein@lgbfirm.com

-and-

**AKERMAN LLP**

By: */s/ Jacob A. Brown*          
Jacob A. Brown

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: RMS Titanic, Inc. (3162); Premier Exhibitions, Inc. (4922); Premier Exhibitions Management, LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867); and Dinosaurs Unearthed Corp. (7309) (collectively, the "Debtors"). The Debtors' service address is 3045 Kingston Court, Suite I, Peachtree Corners, Georgia 30071.

Florida Bar No. 170038
50 North Laura Street, Suite 3100
Jacksonville,  Florida  32202
(904) 798-3700
(904)  798-3730  (Facsimile)
Jacob.brown@akerman.com

Attorneys for the Official Committee of Equity
Security Holders of Premier Exhibitions, Inc.

**MASTER SERVICE LIST**
*Case No. 3:16-bk-02230-PMG*

A-1 Storage and Crane
2482 197th Avenue
Manchester, IA 52057

ABC Imaging
14 East 38th Street
New York, NY 10017

A.N. Deringer, Inc.
PO Box 11349
Succursale Centre-Ville
Montreal, QC H3C 5H1

ATS, Inc.
1900 W. Anaheim Street
Long Beach, CA 90813

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112

CBS Outdoor/Outfront Media
185 US Highway 48
Fairfield, NJ 07004

Dentons Canada LLP
250 Howe Street, 20th Floor
Vancouver, BC V6C 3R8

Enterprise Rent-A-Car Canada
709 Miner Avenue
Scarborough, ON M1B 6B6

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144

George Young Company
509 Heron Drive
Swedesboro, NJ 08085

Gowlings
550 Burrard Street
Suite 2300, Bental 5
Vancouver, BC V6C 2B5

Hoffen Global Ltd.
305 Crosstree Lane
Atlanta, GA 30328

Kirvin Doak Communications
5230 W. Patrick Lane
Las Vegas, NV 89118

MNP LLP
15303 - 31st Avenue
Suite 301
Surrey, BC V3Z 6X2

Morris Visitor Publications
PO Box 1584
Augusta, GA 30903

NASDAQ Stock Market, LLC
805 King Farm Blvd.
Rockville, MD 20850

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036

NYC Dept. of Finance
PO Box 3646
New York, NY 10008

PacBridge Limited Partners
22/F Fung House
19-20 Connaught Road
Central Hong Kong

Ramparts, Inc.
d/b/a Luxor Hotel and Casino
3900 Las Vegas Blvd. South
Las Vegas, NV 89119

Seaventures, Ltd.
5603 Oxford Moor Blvd.
Windemere, FL 34786

Syzygy3, Inc.
231 West 29th Street
Suite 606
New York, NY 10001

TPL
3340 Peachtree Road
Suite 2140
Atlanta, GA 30326

Verifone, Inc.
300 S. Park Place Blvd.
Clearwater, FL 33759

WNBC - NBC Universal Media
30 Rockefeller Center
New York, NY 10112

Jonathan B. Ross, Esq.
Gowling WLG (Canada) LLP
550 Burrard Street, Suite 2300, Bentall 5
Vancouver, BC V6C 2B5

Pallet Rack Surplus, Inc.
1981 Old Covington Cross Road NE
Conyers, GA 30013

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy 80135

Time Out New York
405 Park Avenue
New York, NY 10022

TSX Operating Co.
70 West 40th Street
9th Floor
New York, NY 10018

Samuel Weiser
565 Willow Raod
Winnetka, IL 60093

United States Attorney's Office
Middle District of Florida
300 N. Hogan Street, Suite 700
Jacksonville, FL 32202

Christine R. Etheridge, Esq.
Bankruptcy Administration
Wells Fargo Vendor Financial Services, LLC
PO Box 13708
Macon, GA 31208

TSX Operating Co., LLC
c/o James Sanna
70 W. 40th Street
New York, NY 10018
***Creditor Committee***

B.E. Capital Management Fund LP
Thomas Branziel
205 East 42nd Street , 14th Floor
New York, NY 10017
***Creditor Committee***

Dallian Hoffen Biotechnique Co., Ltd.
c/o Ezra B. Jones
305 Crosstree Lane
Atlanta, GA 30328
***Creditor Committee***

Label Matrix for local noticing
113A-3
Case 3:16-bk-02230-PMG
Middle District of Florida
Jacksonville
Thu Jun 21 10:21:01 EDT 2018

Yann Aguila
53 Quai d'Orsay
Paris75007 France

Bay Point Capital Partners, LP
3050 Peachtree Road, N.W.
Suite 2
Atlanta, GA 30062 United States 30305-2296

Matthew R. Brooks
Troutman Sanders LLP
600 Peachtree Street NE
Suite 5200
Atlanta, GA 30308-2231

Carr, Riggs & Ingram, LLC
Attention: Stephen C. Riggs
500 Grand Boulevard, Suite 210
Mirimar Beach, FL 32550-1410

Carr, Riggs & Ingram, LLC
c/o Chris Clayton
5909 Peachtree Dunwoody Rd.
Suite 800
Atlanta, GA 30328-8103

Robert P. Charbonneau
Agentis PLLC
501 Brickell Key Drive
Suite 300
Miami, FL 33131-2624

Frank Gerber
99 Via Los Atos
Tiburon, CA 94920-2059

Joint Nautical Archaelogy Policy Committee
c/o Council of British Archaeology
Beatrice de Cardi House
66 Bootham, York YO30 7BZ
UK

Kaleo Legal
c/o Brian A. Wainger
4456 Corporation Lane,  Ste 135
Virginia Beach, VA 23462-3151

Landau Gottfried & Berger LLP
c/o Peter Gurfein
1801 Century Park East, Ste 700
Los Angeles, CA 90067-2309

Lincoln Partners Advisors LLC
444 Madison Avenue, Suite 300
New York, NY 10022-6980

MNP LLP
2000, 330 5th Avenue SW
Calgary AB T2P OL4

McGuire Woods LLP
c/o Robert W. McFarland
101 West Main Street
Suite 9000
Norfolk, VA 23510-1655

T. David Mitchell
30050 Chagrin Boulevard, Suite 100
Pepper Pike, OH 44124-5704

LL.M Ville Peltokorpi
Lutherinkatu 8 c 46
00100 Helsinki Finland

RMS Titanic, Inc.
3045 Kingston Court
Suite 1
Peachtree Corners, GA 30071-1231

Averty Samet
Storch Amini & Munves PC
140 East 45th Street
25th Floor
New York, NY 10017-7141

Howard Siegel
945 McKinney Street, PMB 434
Houston, TX 77002-6308

David Stewart
c/o Daniel Blanks
50 N. Laura St., Ste 4100
Jacksonville, FL 32202-3621

Syzygy 3 Inc.
231 West 29th Street
Suite 606
New York, NY 10001-5493

Teneo Securities LLC
c/o Brent C. Williams
601 Lexington Ave., 45th Floor
New York, NY 10022-4685

Richard R Thames
Stutsman Thames and Markey
50 N Laura St
Suite 1600
Jax, Fl 32202-3614

Troutman Sanders LLC
600 Peachtree Street, NE
Suite 5200
Atlanta, Ga 30308-2231

Wells Fargo Vendor Financial Services, LLC
Attn: Christine R Etheridge
1738 Bass Road
Macon, GA 31210-1043

Harris B. Winsberg
Troutman Sanders LLP
600 Peachtree Street NE
Suite 3000
Atlanta, GA 30308-2216

20th Century Fox
Fox Entertainment Group
2121 Avenue of the Stars
Los Angeles, CA 90067-5010

417 5th Ave Real Estate, LLC
c/o Sebastian Capital, Inc.
417 Fifth Avenue
New York, NY 10016-2204

417 Fifth Avenue Real Estate, LLC
c/o Jason Burnett, Esq.
GrayRobinson, PA
50 North Laura St., Ste 1100
Jacksonville, FL 32202-3611

87AM Holdings LLC
42 West 39th Street
4th Floor
New York, NY 10018-3841

A-1 Storage and Crane
2482 197th Avenue
Manchester, IA 52057-8578

A-1 Storage and Crane
Service, Inc.
2482 197th Avenue
Manchester, IA 52057-8578

A-NTC Display and Graphics
353 W. 48th Street, Suite 417
New York, NY 10036-1324

A.N. Deringer, Inc.
PO Box 11349
Succursale Centre-Ville
Montreal, QC H3C 5H1

ABC Imaging
14 E. 38th Street
New York, NY 10016-0005

ACK Investments, LLCo
c/o Thomas J. Kraus
1512 Woodridge Place
Birmingham, AL 35216-1656

AR Resource Inc.
PO Box 1056
Blue Bell, PA 19422-0287

AT&T
PO Box 105262
Atlanta, GA 30348-5262

ATS, Inc.
1900 W. Anaheim Street
Long Beach, CA 90813-1106

Adcom Worldwide
4050 W Sunset Road
Suite B
Las Vegas, NV 89118-6801

Adrenaline Media, Inc.
12480 Westfield Lakes Circle
Winter Garden, FL 34787-5271

Adrenaline Media, Inc.
329 Franklin Street
Ocoee, Florida 34761-2661

Air Stream Air Conditioning
245 Newtown Road
Suite 305
Plainview, NY 11803-4300

Allstate Fire Equipment
15 Robert Jackson Way
Plainville, CT 06062-2650

Andornot Consulting, Inc.
808 Nelson Street
Vancouver, BC V6Z

Angelpix
2113 Defoors Ferry Road NW
Suite B8
Atlanta, GA 30318-2333

Antonio Abrantes Da Silva
6362 Curtis Street
Burnaby, BC V5B 2A5

Arnall Golden Gregory LLP
171 17th Street NW
Suite 2100
Atlanta, GA 30363-1031

Artcraft Display Graphics
1533 Broadway Street
Suite 112
Port Coquitlam, BC V3C 6P3

Assiniboine Park Zoo
2595 Roblin Blvd.
Winnipeg MB
Canada R3P 2N7

Assoc. of Zoos & Aquariums
8403 Colesville Road
Suite 710
Silver Spring, MD 20910-3397

Attorney General of the U.S.
U.S. Dept. of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0009

Attraction Concepts LTD
9067 International Drive
Orlando, FL 32819-9316

B.E. Capital Management
c/o Thomas Branziel
228 Park Ave. S No. 63787
New York, NY  10003-1502

BC Hydro
333 Dunsmuir Street
Vancouver, BC V6B 5R3

BDO
1100 Peachtree Street NE
Suite 700
Atlanta, GA 30309-4516

BML Productions, Inc.
d/b/a Generi
1 Aquarium Drive
Secaucus, NJ 07094-1917

Bank of America, N.A.
c/o Bush Ross, P.A.
Attn: Andrew T. Jenkins, Esq.
1801 North Highland Ave.
Tampa, FL 33602-2656

Bartlett, Rod
1364 E. Keith road
N. Vancouver, BC V7J 1J2

Bay Point Capital Partners, LP
c/o Thompson Hine LLP
Two Alliance Center, Suite 1600
3560 Lenox Road
Atlanta, Georgia 30326-4274

Best Buy
Division of Best Buy Canada
8800 Glenlyon Parkway
Burnaby, BC V5J 5K3

Bestlink Transport Services
8335 Meadow Avenue
Burnaby, BC V3N 2W1

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112-5402

Broadway Welding Shop
1529 Venables Street
Vancouver, BC V5L 2G8

Brookbridge Consulting
Service
43 Warren Street
New York, NY 10007-1016

CBS Outdoor/Outfront Media
185 US Highway 46
Fairfield, NJ 07004-2321

CBS Radio NY
1271 Ave of the Americas
New York, NY 10020-1401

CIT Finance LLC
c/o Weltman, Weinberg, & Reis Co.,L.P.A.
3705 Marlane Drive
Grove City, OH 43123-8895

CITI Cards Canada, Inc.
P.O. Box 8601
Station Centre-Ville
Montreal, QC H3C 3V2

COFO Concertburo Oliver
Forster Gmbh & Co. KG
Dr.-Emil-Brichta-Str. 9
MBC D-94036
Passau, Germany

CRG Financial LLC
100 Union Avenue
Cresskill, New Jersey 07626-2141

CRI Properties
440 Gentry Drive
Aurora, OH 44202-7537

CRI Properties, Ltd, an Ohio limited liabili
T. David Mitchell
30050 Chagrin Blvd, Suite 100
Pepper Pike, OH 44124-5704

CTM Media Group, Inc.
11 Largo Drive South
Stamford, CT 06907-2337

Canada's Wonderland
9580 Jane Street
Vaughan, ON L6A 1S6

Canon Canada Inc.
Business Solutions Division
6390 Dixie Road
Mississauga, ON L5T 1P7

Canstore Rentals Ltd.
11660 Mitchell Road
Richmond, BC V6V 1T7

Carowinds
14523 Carowinds Blvd.
Charlotte, NC 28273-6756

Cedar Point
One Cedar Point Drive
Sandusky, OH 44870-5259

Century Link
PO Box 2961
Phoenix, AZ  85062-2961

Cherry Bekaert LLP
1075 Peachtree Street NE
Suite 200
Atlanta, GA 30309-3912

Christine R. Etheridge, Esq.
Bankruptcy Administration
Wells Fargo Vendor Financial Services, L
PO Box 13708
Macon, GA 31208-3708

City Guide
489 Seventh Avenue
10th Floor
New York, NY 10018

City Guide
498 7th Avenue
New York, NY 10018-6798

City Guide Magazine
498 7th Avenue, 10th Floor
New York, NY 10018-6957

City of Buena Park
c/o Finance Dept.
6650 Beach Blvd.
P.O. Box 5009
Buena Park, CA 90622-5009

Claude Zachary Jacobs
5607 Sequoia Drive
Forest Park, CA 30297-4082

Coca-Cola Enterprises
P.O. Box 1734
Atlanta, GA 30301-1734

Cole International Inc.
3033  34 Avenue NE
Calgary, AB T1Y 6X2

Collett, Ned
2811 Twisted Willow Ct
Katy, TX 77450-6317

Corporate Traveller Magazine
1 Dundas Street West
Toronto, ON M5G 1Z1

Cortina Productions
1651 Old Meadow Road
Suite 400
Mc Lean, VA 22102-4308

Cross Media
22 W. 23rd Street
5th Floor
New York, NY 10010-5240

Crystal Pure Water Co., Inc.
6690 Woodvale Crescent
Burnaby, BC V5B 2R6

Dallian Hoffen Biotechonique Co., Ltd
c/o Ezra B. Jones
305 Crosstree Lane
Atlanta, GA 30328-1813

Davler Media Group
498 7th Avenue, 10th Floor
New York, NY 10018-6957

Delta Pallet Inc.
7438 Hume Avenue
Delta, BC V4G 1C5

Dentons Canada LLP
250 Howe Street
20th Floor
Vancouver, BC V6C 3R8

Dentons Canada LLP
77 King Street West
Suite 400
Toronto, ON M5K 0A1

Deringer
64 North Main Street
Saint Albans, VT 05478-1682

Design Electronics
1614 1st Avenue NE
Little Falls, MN 56345-3306

Design Electronics
4956 Oakwood Drive
Niagra Falls, ON, CANADA  L2E 6S5

Diamond International Travel
888 Odlin Crescent
Richmond, BC V6X 3Z8

Direct Media, Inc.
72 Sharp Street
Unit C-12
Hingham, MA 02043-4328

Discovery Science Center
of Orange County
2500 N. Main Street
Santa Ana, CA 92705-6600

Dorney Park
3830 Dorney Park Road
Allentown, PA 18104-5899

Dot Dash 3, Inc.
714 Broadway, 9th Floor
New York, NY 10003-9538

Double Dare Design
1145 East 29th Street
Suite 101
N. Vancouver, BC V7K 1C3

EMS Exhibits Orlando LLC
7220 International Drive
Orlando, FL 32819-8226

EOS Lightmedia Corp.
310-825 Powell Street
Vancouver, BC V6A 1H7

Enhanced Recovery Company
PO Box 57547
Jacksonville, FL 32241-7547

Enright, Don
1260 Bidwell Street
Apt. 801
Vancouver, BC V6G 2L2

Enterprise Rent-A-Car Canada
709 Miner Avenue
Scarborough, ON M1B 6B6

Enterprise Rent-A-Car USA
P.O. Box 402383
Atlanta, GA 30384-2383

Euclid Claims Recovery LLC
945 McKinney Street, PMB 434
Houston, Texas 77002-6308

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144-7054

Expedia, Inc.
108th Avenue NE
Bellevue, WA 98004

FPIS, Inc.
220 Story Road
Ocoee, FL 34761-3096

FX Squared SoundDesign Inc.
16806 84th Avenue
Surrey, BC V4N 4V3

Fair Harbor Capital, LLC
Ansonia Finance Station
PO Box 237037
New York, NY 10023-0028

Fasken Martineau Dumoulin LL
2900-550 Burrard Street
Vancouver, BC V6C 0A3

FedEx Freight
c/o T23222
P.O. Box 4232
Postal Station A
Toronto, ON M5W 5P4

Feng, Lange
15953 107th Avenue
Surrey, BC V4N 5N7


Florida Dept. of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

Florida Dept. of Revenue
Bankruptcy Unit
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida Dept. of State
2661 Executive Center Drive
Tallahassee, FL 32301-5020


Fox Ice Age Release
PO Box 900
Beverly Hills, CA 90213-0900

Freedom Communications, Inc.
625 N. Grand Avenue
Santa Ana, CA 92701-4347

Gensler
1230 Ave. of the Americas
New York, NY 10020-1513


George F. Eyde LLC
300 S. Washington Square
Suite 400
Lansing, MI 48933-2102

George F. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5150

George Young Company
509 Heron Drive
Swedesboro, NJ 08085-1713


(p)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

Gowling Lafleuer Henderson
550-2300 Burrard Street
Vancouver, BC V6C 2B5

Gowlings
550 Burrard Street
Suite 2300, Bental 5
Vancouver, BC V6C 2B5


Grandfair Travel Ltd.
1123-8328 Capstan Way
Richmond, BC V6X 4B6

HGL, Inc.
No. 35 East Langhua str.
Shakekou District, 110623
Dalian, China

Haiping Zou
Unit 110-115
Wanke Qingqing Homeland
Dougezhuang, Chaoyang Dist.
Beijing, China 100021


Haiping Zou
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Harter, Secrest & Emergy LLP
1600 Bausch & Lomb Place
16th Floor
Rochester, NY 14604-2711

Harter, Secrest & Emery LLP
733 3rd Avenue
16th Floor
New York, NY 10017-3231


High Nature Holdings Limited
15953 107th Avenue
Surrey, BC V4N 5N7

Higi SH LLC
150 North Wacker Drive
Suite 1120
Chicago, IL 60606-1602

Historical Indexes Publishing
c/o Lee W. Merideth
1055 E. Flamingo Street
Suite 821
Las Vegas, NV 89119-7446


Hoffen Global Ltd.
305 Crosstree Lane
Atlanta, GA 30328-1813

Home Depot Credit Services
P.O. Box 4609
Station A
Toronto, ON M5W 4Z5

IESI - NY Corporation
PO Box 660654
Dallas, GA 75266-0654


IRS
Centralized Insolvency Area
600 Arch Street
Philadelphia, PA 19106-1611

Ian Jacobs
5015 Underwood Avenue
Omaha, NE 68132-2235

Image Quest Worldwide, Inc.
Scott W. Cichon, Esq.
Cobb Cole
P.O. Box 2491
Daytona Beach, FL 32115-2491

Industrial Plastics & Paints
150-12571 Bridgeport Road
Richmond, BC V6V 1J4

Infinity Filmed Entertainmen
5589 Byrne Road
Unit 217
Burnaby, BC V5J 3J1

Infology Corporation
2511 Brookhurst Road
Mississauga, ON L5J 1R5


InnerWorkings, Inc.
600 W. Chicago Avenue
Chicago, IL 60654-2529

Internal Revenue Service
Centralized Insolvency Operations
600 Arch Street
Philadelphia PA 19106-1611

International Museum of Art
and Science
1900 W. Nolana Avenue
McAllen, TX 78504-4121


JVS Group
Prague Gate House
Turkova 5b 149 00
Prague, Czech Republic

James Beckmann
Scott W. Cichon, Esq.
Cobb Cole
P.O. Box 2491
Daytona Beach, FL 32115-2491

Jihe Zhang
59 Dongsanhuan Middle Road
Fuli Shuangzi Towers, Bd. A
Suite 2606, Chaoyang Dist.
Beijing, China 100021


Jihe Zhang
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Jonathan B. Ross, Esq.
Gowling WLG( Canada) LLP
550 Burrard Street
Suite 2300, Bentall 5
Vancouver, BC V6C 2B5

Jonathan Heller
536 Sterling Street
Newtown, PA 18940-1825


Kaleo Legal
4456 Corporation Lane
Suite 135
Virginia Beach, VA 23462-3151

Ken's Crane Service
1350 Wall Street
Winnipeg, MB R3E 2S3

Kenney Communications, Inc.
1215 Spruce Avenue
Orlando, FL 32824-7935


Kings Dominion
160 Theme Park Way
Doswell, VA 23047

Kings Island
P.O. Box 901
Kings Island, OH 45034-0901

Kirvin Doak Communication
c/o Beverly Salhanick, Esq.
2001 S. Jones, Suite 1
Las Vegas, NV 89146-3182


Kirvin Doak Communications
5230 W Patrick Lane
Las Vegas, NV 89118-2851

Lange Feng
15953 107th Avenue
Surrey, BC V4N 5N7

Lange Feng
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223


Lange Feng, Haiping Zou, Jihe Zhang and High
c/o Scott M. Grossman, Esq.
GREENBERG TRAURIG, P.A.
401 East Las Olas Blvd., Suite 2000
Fort Lauderdale, FL 33301-4223

Las Vegas Magazine
2275 Corporate Circle
Suite 300
Henderson, NV 89074-7745

Las Vegas Magazine & Showbiz
2360 Corporate Circle
3rd Floor
Henderson, NV 89074-7723


Lawndale Capital Management, LLC
c/o Andrew Shapiro
591 Redwood Highway 2345
Mill Valley, CA 94941-6004

Liberty Science Center, Inc.
222 Jersey City Blvd.
Jersey City, NJ 07305-4636

Louis J. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5150


Louis J. Eyde, LLC
300 S. Washington Square
Suite 400
Lansing, MI 48933-2102

MDJ & Associates
745 E. Division
Lombard, IL 60148-2970

MNP LLP
15303 - 31st Avenue
Suite 301
Surrey, BC V3Z 6X2

MNP LLP
2000, 330 5th Avenue SW
Calgary AB T2P 0L4

Mayborn Museum
1300 S. University Parks Dr.
Waco, TX 76706-1716

McColister's
P.O. Box 37794
Baltimore, MD 21297-3794


McDowell Brothers Industries
2018 Kingsway
Sudbury, ON P3B 4J8

McGuireWoods LLP
800 E. Canal Street
Richmond, VA 23219-3956

McMillan LLP
1055 W. Georgia Street
P.O. Box 11117
Vancouver, BC V6E 4N7


Michael J. Little
c/o J. Ellsworth Summers, Jr., Esq.
Burr & Forman LLP
50 North Laura Street, Suite 3000
Jacksonville, FL 32202-3658

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-8300

Microsoft Corporation and Microsoft Licensin
c/o Maria A. Milano
Riddell Williams P.S.
1001 4th Ave. Suite 4500
Seattle, WA 98154-1065


Minister of Finance
1802 Douglas Street
Victoria, BC V8T 4K6

Ministry for Equipment,
Transportation and Tourism
88-90 Avenue de la Periere
B.P. 2143
Lorient, France 56321

MondoMostre s.r.1
Via Francesco Denza, 27
Rome, Italy 00197


MondoMostre s.r.l.
Via del Baullari, 4
Rome, Italy 00186

Morris Visitor Publications
643 Broad St.
Augusta, GA 30901-1463

Morris Visitor Publications
725 Broad Street
Augusta, GA 30901-1336


Morris Visitor Publications
PO Box 1584
Augusta, GA 30903-1584

Motor and Gear
3545 McCall Place
Suite B
Doraville, GA 30340-2800

Multi Versions
1001 Lenoir
Suite A-412
Montreal, QC H4C 2Z6


Murray Hill Properties, LLC
277 Park Avenue
21st Floor
New York, NY 10172-3005

NASDAQ Stock Market LLC
805 King Farm Blvd.
Rockville, MD 20850-6162

NY Dept. of Taxation and Finance
Attn: Office of Counsel
W.A. Harriman Campus Bldg. 9
Albany, NY 12227-0001


NY Dept. of Taxation and Finance
PO Box 4127
Binghamton, NY 13902-4127

NYC & Company
810 Seventh Avenue
3rd Floor
New York, NY 10019-5896

NYC Dept. of Finance
PO Box 3646
New York, NY 10008-3646


National Design LLC
12121 Scripps Summit Drive
San Diego, CA 92131-4608

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036-4707

National Missisipi River
Museum & Aquarium
350 East 3rd Street
Dubuque, IA 52001-2302


National Oceanic and Atmosph
1305 East-West Highway
SSMC4, Suite 6111
Silver Spring, MD 20910

National Union Fire Insurance Company of Pit
Eric S. Manne, Authorized Representative
175 Water Street, 15th Floor
New York, New York 10038
( 10038-4918

Natural Science Center
& Animal Discover
4301 Lawndale Drive
Greensboro, NC 27455-1816

Ned Collett
2811 Twisted Willow Court
Katy, TX 77450-6317

Nelson Mullins
50 N. Laura Street
Suite 4100
Jacksonville, FL 32202-3621

Netgenetix.com Media, Inc.
265 1st Avenue
Vancouver, BC V5T 1A7

New York Dept. of Finance
P.O. Box 3931
New York, NY 10008-3931

New York State Department of Taxation and Fi
c/o Norman Fivel, Esq.
NYS Attorney General's Office
The Capitol
Albany, NY 12224-0341

New York State Dept. of
Taxation and Finance
Bankruptcy Section
PO Box 5300
Albany, NY  12205-0300

OCTS
7022-51 Avenue
Edmonton, Alberta T6B 2P4

Office Depot, Inc.
6600 North Military Trail
Boca Raton, FL 33496-2434

Office for Science and Technology
4101 Reservoir Road, NW
Washington, DC 20007-2130

Official Committee of Equity Secuirty Holder
c/o Peter J. Gurfein, Esq.
Roye Zur, Esq.
1801 Century Park East, Ste 700
Los Angeles, Ca 90067-2309

Official Committee of Equity Security
Holders of Premier Exhibitions, Inc.
c/o Jacob A. Brown, Esq.
50 North Laura St., Suite 3100
Jacksonville, FL 32202-3659

Official Committee of Equity Security
Holders of Premier Exhibitions, Inc.
c/o Katherine C. Fackler
50 North Laura St., Suite 3100
Jacksonville, FL 32202-3659

OfootprintTech Services, Inc
214-8678 Greenall Avenue
Burnaby, BC V5J 3M6

Okanagan Science Center
2704 Highway 6
Vernon
B.C., Canada

Oregon Museum of Science
and Industry
1945 SE Water Avenue
Portland, OR 97214-3356

Oregon Museum of Science and Industry
c/o Skyler M. Tanner
Lane Powell PC
601 SW Second Avenue, Suite 2100
Portland, OR 97204-3158

Oscar Martinez
760 E. Myrtle Street
San Antonio, TX 78212-4134

Overture
595 Lakeview Parkway
Vernon Hills, IL 60061-1827

PacBridge Limited Partners
22/F Fung House
19-20 Connaught Road
Central Hong Kong

Pacific National Exhibition
2901 Hasting Street
Vancouver, BC V5K 5J1

Pallet Rack Surplus, Inc.
1981 Old Covington Road NE
Conyers, GA 30013-1521

PathFinder Credit Service
11300 4th  St 200
St. Petersburg, FL 33716-2940

Paxar Technologies Corp.
P.O. Box 421
Cobble Hill, BC V0R 1L0

Peoria Riverfront Museum
222 S. Washington Street
Peoria, IL 61602-2500

Pernot and Tatlin
1097 Revere Avenue
San Francisco, CA 94124-3489

Plan Direct Resources
2A  9497 201 Street
Langley, BC V1M 4A5

Portland Science Center
68 Commercial Street
Portland, ME 04101-5089

Professional Debt Media
7948 Baymeadow's Way, 2nd Floor
Jacksonville, FL 32256-8539

Putnam Museum of History
& Natural Science
1717 W. 12th Street
Davenport, IA 52804-3547

Ramparts, Inc.
d/b/a Luxor Hotel
3900 Las Vegas Blvd. S.
Las Vegas, NV 89119-1000

Ramparts, Inc.
d/b/a Luxor Hotel and Casino
3900 Las Vegas Blvd. South
Las Vegas, NV 89119-1004

Ramparts, Inc., d/b/a Luxor Hotel and Casino
c/o Jason B. Burnett, Esq.
50 North Laura Street, Suite 1100
Jacksonville, FL 32202-3611

Ricoh Canada, Inc.
5520 Explorer Drive
3rd Floor
Mississauga, ON L4W 5L1

Ripley Entertainment Inc.
7576 Kingspointe Pkwy.
Suite 188
Orlando, FL 32819-8590

Road Master
2800 East North Services
W. Memphis, AR 72301

Rocket Fuel, Inc.
1000 Parkwood Circle SE
Suite 900
Atlanta, GA 30339-2140

Rose Brand Wipers Inc.
4 Emerson Lane
Secaucus, NJ 07094-2504

Row NYC
700 8th Avenue
New York, NY 10036

SH Studio Solutions
7912 Whitaker Valley Blvd.
Indianapolis, IN 46237-8535

Sam Weiser
565 Willow Road
Winnetka, IL 60093-4133

Sarah C. Daley
5801 Ulmerton Rd, St 201
Rausch, Sturm, Israel, Emerson & Hannik,
Clarwater, FL 33760-3951

Savvy Pass
101 W. 23rd Street
Suite 400
New York, NY 10011-2490

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023-7038

Seaventures, Ltd.
5603 Oxford Moor Blvd.
Windemere, FL 34786-7013

Secretary of the Treasury
15th & Pennsylvania Ave., NW
Washington, DC 20220-0001

Securities & Exchange Commis
950 E. Paces Ferry Rd, NE
Suite 900
Atlanta, GA 30326-1382

Shao, We
77 King Street West
Suite 400
Toronto, ON M5V 2L0

Shockwave Cargo
2001 W. Main Street
Suite 222
Stamford, CT 06902-4542

Silver Lining Advertising
5327 Esparon Avenue
Las Vegas, NV 89141-3874

Sloan Museum
1221 E. Kersley Street
Flint, MI 48503-1988

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy 80135

South Coast Transportation
1424 S Raymond Avenue
Fullerton, CA 92831-5235

Specialty Distribution
d/b/a Bey
P.O. Box 772288
Orlando, FL 32877-2288

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

St. Louis Science Center
Foundation
5050 Oakland Avenue
Saint Louis, MO 63110-1404

Structure Tone, Inc.
770 Broadway, 9th Floor
New York, NY 10003-9522

Structure Tone, Inc.
c/o Oscar Sanchez, Esq.
Goldberg Segalla, LLP
222 Lakeview Avenue, Suite 800
West Palm Beach, FL 33401-6148

Sui, Hong Jin
No. 35 East Langhua str.
Shadekou District, 110623
Dalian, China

Sunrise
12837 76th Avenue
No. 212
Surrey, BC V3W 2V3

Syzygy 3
231 West 29th Street, Suite 606
New York, New York 10001-5493

Syzygy3, Inc.
1350 6th Avenue
2nd Floor
New York, NY 10019-4703

TFL
3340 Peachtree Road
Suite 2140
Atlanta, GA 30326-1084

TSP Terminals, Ltd.
10001 S. 152nd Street
Omaha, NE 68138-3801

TSX Operating Co.
70 West 40th Street
9th Floor
New York, NY 10018-2622

TSX Operating Co., LLC
226 West 44th Street
New York, NY 10036-3906

TSX Operating Co., LLC
c/o James Sanna
70 W. 40th St.
New York, NY 10018-2671

Tall Order Communications
543 Sturgeon Drive
Saskatoon, SK S7K 4H4

Telus
1143 Robson Street
Vancouver, BC V6B 8N9

Terago Networks Inc.
P.O. Box 8956
Postal Station A
Toronto, ON M5W 2C5

The Armada Group GP, Inc.
c/o Chris Broussard, Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Suite 200
Tampa, FL 33618-2040

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

The Eagle Leasing Company
1 Irving Place
P.O. Box 923
Orange, CT 06477-0923

The Place Media
19200 Von Karman Avenue
6th Floor
Irvine, CA 92612-8516

The Place Media
60 East 42nd Street
Suite 2035
New York, NY 10165-6229

The Superlative Group
921 Huron Road
Cleveland, OH 44115-1705

The Village Voice
80 Maiden Lane
New York, NY 10038-4893

Themed Entertainment Assoc.
150 E. Olive Avenue
Suite 306
Burbank, CA 91502-1850

Thompson Hine LLP
335 Madison Avenue
12th Floor
New York, NY 10017-4670

Thompson Hine LLP
3560 Lenox Road NE
Suite 1600
Atlanta, GA 30326-4274

Tickets for Groups
1 Federal Street
Springfield, MA 01105-1199

Tickets for Groups
495 Mountain Road
Wilbraham, MA 01095-1725

Time Out New York
1540 Broadway
42nd Floor
New York, NY 10036-4039

Time Out New York
405 Park Avenue
New York, NY 10022-4405

Tom Lee Music Co. Ltd.
929 Granville Street
Vancouver, BC V6Z 1L3

Total Quality Logistics, LLC
P.O. Box 634558
Cincinnati OH 45263-4558

Trip Advisor LLC
400 1st Avenue
Needham Heights, MA 02494-2815

Twentieth Century Fox
Licensing & Merchandising
Attn: Legal Dept.
PO Box 900
Beverly Hills, CA 90067

U.S. Department of Commerce
c/o Matthew J. Troy
PO Box 875
Ben Franklin Station
Washington, DC  20044-0875

U.S. Department of Commerce
c/o Theodore B. Randles
U.S. Department of Justice
1100 L Street NW Ste 10060
Washington, DC 20005-4035

U.S. Securities and Exchange Commission
c/o Susan R. Sherrill-Beard
950 East Paces Ferry Road, NE Suite 900
Atlanta, GA 30326-1382

Uline
Attn: Accounts Receivable
2200 S. Lakeside Drive
Waukegan, IL 60085-8311

Uline Canada Corporation
Box 35500
RPO Streetsville
Mississauga, ON L5M 0S8

Uniglobe Specialty Travel Lt
1111 Melville Street
Suite 820
Vancouver, BC V6E 3V6

United States Attorney
300 N. Hogan Street
Suite 700
Jacksonville, FL 32202-4204

Universal Creative Concepts
10143 Royalton Road
Unit E
North Royalton, OH 44133-4463

(c)UNIVERSAL INTERMODAL SERVICE
116 29TH AVE
COUNCIL BLUFFS IA  51501-7629

Urban Impact
15360 Knox Way
Richmond, BC V6V 3A6

VS Publishing Company
7616 Southland Boulevard
Suite 104
Orlando, FL 32809-6976

Valleyfair
1 Valley Fair Drive
Shakopee, MN 55379-3098

Vector
560 Lexington Avenue
14th Floor
New York, NY 10022-6828

Vector Transit
6380 S. Valley View Blvd.
Suite 106
Las Vegas, NV 89118-3908

Verifone, Inc.
300 S. Park Place Blvd.
Clearwater, FL 33759-4933

Verifone, Inc.
300 South Park Place Blvd.
Clearwater, FL 33759-4933

Village Roadshow Theme Park
Pacific Motorway
Oxenford
Queensland, 4210 Australia

Village Voice
80 Maiden Lane
Suite 2105
New York, NY 10038-4893

WASTE MANAGEMENT - Bankruptcy Department
2625 W. Grandview Rd. Ste 150
Phoenix, AZ 85023-3109

WNBC - NBC Universal Media
15000 SW 27th Street
Hollywood, FL 33027-4147

WNBC - NBC Universal Media
30 Rockefeller Center
New York, NY 10112-0015

Wang, Guizhi
7999 Jasmine Trail
Cincinnati, OH 45241-1194

Weiser, Samuel
565 Willow Road
Winnetka, IL 60093-4133

Wells Fargo Vendor Financial Services
PO Box 13708
Macon, GA 31208-3708

Western Heritage Museum
1 Thunderbird Circle
NMJC Campus
Hobbs, NM 88240-0200

Wet N Wild Sidney
427 Reservoir Road
Prospect
Sydney, 2148 Australia

WiBand Communications Corp.
187 Commerce Drive
Winnipeg, MB R3P 1A2

Wong, Hamazaki
555 Howe Street, 2/F
Vancouver, BC V6C 2C2

Worlds of Fun
4545 Worlds of Fun Avenue
Kansas City, MO 64161-9307

Yelp Inc c/o Szabo Associates, Inc.
3355 Lenox Road NE
Suite 945
Atlanta, GA 30326-1357

Yelp, Inc.
140 New Montgomery Street
San Francisco, CA 94105-3822

Zhang, Jihe
15953 107th Avenue
Surrey, BC V4N 5N7

Zhou, Shi Min (Simon)
188 Si Ping Road
Room 307
Shanghai, China 200086

Zigong Gengu Longteng
No. 10-4 TaiFeng Bldg.
68 HuiDong Road
Zigong, Sichuan, China

Stephen D. Busey +
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Scott W Cichon +
Cobb Cole
149 S Ridgewood Avenue, #700
Post Office Box 2491
Daytona Beach, FL 32115-2491

Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

Jacob A. Brown +
Akerman LLP
50 North Laura Street
Suite 3100
Jacksonville, FL 32202-3659

Jason B. Burnett +
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202-3611

Aaron R. Cohen +
P.O. Box 4218
Jacksonville, FL 32201-4218

Scott M Grossman +
Greenberg Traurig PA
401 E. Las Olas Blvd., Suite 2000
Fort Lauderdale, FL 33301-4223

Patricia Redmond +
Stearns Weaver Miller
150 West Flagler Street
Suite 2200
Miami, FL 33130-1545

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Susan R Sherrill-Beard +
U S Securities & Exchange Commission
950 East Paces Ferry Road, N.E.
Suite 900
Atlanta, GA 30326-1382

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Andrew T. Jenkins +
Bush Ross, PA
Post Office Box 3913
Tampa, FL 33601-3913

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Jay B Verona +
Shumaker, Loop & Kendrick, LLP
Bank of America Plaza
101 East Kennedy Boulevard, Suite 2800
Tampa, FL 33602-5150

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

J Ellsworth Summers Jr.+
Burr & Forman, LLP
50 North Laura Street, Suite 3000
Jacksonville, FL 32202-3658

State of Florida Department of Revenue +
P.O. Box 6668
Tallahassee, FL 32314-6668

William R. Pursell +
State of Florida, Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Robert A Heekin Jr+
Thames Markey and Heekin, PA
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202-3614

Fair Harbor Capital, LLC +
PO Box 237037
New York, NY 10023-0028

Norman P Fivel +
State of New York
Office of the Attorney General
The Capitol
Albany, NY 12224

Asghar A Syed +
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

U.S. Securities and Exchange Commission +
Atlanta Regional Office
950 East Paces Ferry Rd., N.E.
Suite 900
Atlanta, GA 30326-1382

Steven R Fox +
Law Offices of Steven R. Fox
17835 Ventura Blvd., Suite 306
Encino, CA 91316-3664

Courtney A McCormick +
McGuireWoods LLP
50 North Laura St, Suite 3300
Jacksonville, FL 32202-3661

Lee D Wedekind III+
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street
Jacksonville, FL 32202-3664

Brian A. Wainger +
4456 Corporation Lane
Suite 135
Virginia Beach, VA 23462-3151

Theodore B Randles +
United States Department of Justice
1100 L Street, NW
Suite 10060
Washington, DC 20005-4035

William R Poynter +
Kaleo Legal
4456 Corporation Lane
Suite 135
Virginia Beach, VA 23462-3151

```
B.E. Capital Management Fund LP +        Dalian Hoffen Biotechnique Co., Ltd. +    Lawndale Capital Management, LLC +
205 East 42nd Street                     c/o Ezra B. Jones                        c/o Andrew Shapiro
14th Floor                               305 Crosstree Lane                       591 Redwood Highway
New York, NY 10017-5752                  Atlanta, GA 30328-1813                   No. 2346
                                                                                  Mill Valley, CA 94941-6001


ACK Investments, LLC +                   Brian D Equi +                           Peter J Gurfein +
c/o Thomas J. Kraus                      Goldberg Segalla LLP                     Landau Gottfried & Berger LLP
1512 Woodridge Place                     121 S Orange Avenue                      1801 Century Park East
Birmingham, AL 35216-1656                Orlando, FL 32801-3241                   Suite 700
                                                                                  Los Angeles, CA 90067-2309


Roye Zur +                               Jeffrey Chubak +                         Skylar M Tanner +
Landau, Gottfried & Beger, P.A.          Storch Amini & Munves PC                 Lane Powell PC
1801 Century Park East, Suite 700        140 East 45th Street, 25th Floor         601 SW 2nd Avenue, Suite 2100
Los Angeles, CA 90067-2309               New York, NY 10017-7141                  Portland, OR 97204-3158


Stephen S Roach +                        Glass Ratner Advisory & Capital Group LLC +   Anna Haugen +
Troutman Sanders LLP                     c/o Ronald L. Glass                      McGuireWoods LLP
600 Peachtree Street NE, Suite 5200      3445 Peachtree Road, Suite 1225          50 N. Laura St. Suite 3300
Atlanta, GA 30308-2216                   Atlanta, GA 30326-3241                   Jacksonville, FL 32202-3661


CRG Financial LLC +                      John F Isbell +                          Garrett A Nail +
100 Union Avenue                         Thompson Hine LLP                        Thompson Hine LLP
Cresskill, NJ 07626-2141                 Two Alliance Center                      Two Alliance Center
                                         3560 Lenox Road, Suite 1600              3560 Lenox Road, Suite 1600
                                         Atanta, GA 30326-4274                    Atlanta, GA 30326-4274


Matthew Jordan Troy +                    Timothy E Graulich +                     James I McClammy +
United States Department of Justice      Davis Polk & Wardwell LLP                Davis Polk & Wardwell LLP
Civil Division                           450 Lexington Avenue                     450 Lexington Avenue
Post Office Box 875                      New York, NY 10017-3982                  New York, NY 10017-3982
Ben Franklin Station
Washington, DC 20044-0875

Mara Theophila +                         David Lawton +                           Jennifer Feldsher +
Davis Polk & Wardell LLP                 Bracewell LLP                            Bracewell LLP
450 Lexington Avenue                     City Place I, 34th Floor                 1251 Avenue of Americas
New York, NY 10017-3982                  185 Asylum Street                        New York, NY 10020-1100
                                         Hartford, Ct 06103-3458


Note: Entries with a '+' at the end of the
name have an email address on file in CMECF
```

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
Georgia Dept. of Revenue                 Sprint
1800 Century Blvd. NE                    6200 Sprint Parkway
Suite 12000                              Overland Park, KS  66251
Atlanta, GA 30345-3205
```

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Universal Intermodal Service
175 29th Avenue
Council Bluffs, IA 51501




The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)James Beckmann                    (u)CRI Properties, Ltd., an Ohio limited liab       (u)Euclid Investments LP / Euclid Claims Reco


(u)Lange Feng                        (u)Paul M. Glenn                                    (u)High Nature Holdings Limited
                                        Jacksonville


(u)Image Quest Worldwide, Inc.       (u)Louis J. Eyde Orlando, LLC                       (u)McGuireWoods LLP


(u)Mystic Seaport Museum, Inc.       (u)Official Committee of Equity Security Hold       (u)Official Committee of Unsecured Creditors


(u)Oregon Museum of Science and Industry   (u)Ramparts, Inc.                             (u)David Stewart


(u)Structure Tone, Inc.              (u)Trustees of the National Maritime Museum         (u)U.S. Department of Commerce


(u)Jihe Zhang                        (u)Haiping Zou                                      (u)Arkadin Canada
                                                                                            Attn: Accounts Receivable
                                                                                            c/o TH0005
                                                                                            POB 4269 Postal Station A

(u)CBSC Capital Inc.
3450 Superior Court
Unit 1
Oakville, OON L6L 0C4

(u)Dalian Horren Biotechnique
Co., Ltd.
24 De Castro Street
Wickarns Cay 1
Road Town, Tortola BVI

(d)Frank Gerber
99 Via Los Atos
Tiburon, CA 94920-2059

(d)TSX Operating Co., LLC
70 West 40th St. - 9th Floor
New York, NY 10018-2622

(u)George F. Eyde Orlando, LLC +

(u)417 Fifth Avenue Real Estate, LLC +

(u)Bank of America, N.A. +

(u)Michael J. Little +

(u)New York State Department of Taxation and

(d)87AM Holdings LLC +
42 West 39th Street, 4th Floor
New York, NY 10018-3841

(d)TSX Operating Co., LLC +
c/o James Sanna
70 W. 40th St
New York, NY 10018-2671

(d)Jonathan Heller +
536 Sterling Street
Newtown, PA 18940-1825

(d)Ian Jacobs +
5015 Underwood Avenue
Omaha, NE 68132-2235

(d)Jeffrey Chubak +
Storch Amini & Munves PC
140 East 45th Street, 25th Floor
New York, NY 10017-7141

(u)Titanic Entertainment Holdings +

(u)The Ad Hoc Group of Equityholders +

(u)Ad Hoc Equity Group +

End of Label Matrix
Mailable recipients    381
Bypassed recipients     38
Total                  419

```
Label Matrix for local noticing         Bank of America, N.A.                 Euclid Claims Recovery LLC
113A-3                                   Bush Ross, PA                         945 McKinney Street, PMB 434
Case 3:16-bk-02232-PMG                   Attn: Andrew T. Jenkins, Esq.         Houston, TX 77002-6308
Middle District of Florida               1801 North Highland Avenue
Jacksonville                             Tampa, FL 33602-2656
Thu Jun 21 11:10:47 EDT 2018

New York State Department of Taxation and Fi    Premier Exhibitions, Inc.     Semmel Concerts GmbH
P.O. Box 5300                            3045 Kingston Court                   c/o Joseph VanLeuven
Albany, NY 12205-0300                    Suite 1                               1201 Third Avenue, Ste 2200
                                         Peachtree Corners, GA 30071-1231      Seattle, WA 98101-3047


Samuel Weiser                            417 5th Ave Real Estate LLC           417 Fifth Ave Real Estate LLC
565 Willow Road                          c/o Sebastian Capital, Inc            c/o Jason B. Burnett, Esq.
Winnetka, IL 60093-4133                  417 Fifth Avenue                      GrayRobinson, P.A.
                                         New York, NY 10016-2204               50 North Laura Street, Suite 1100
                                                                               Jacksonville, FL 32202-3611


AEG Live                                 AEG Live LLC                          AT&T
5750 Wilshire Blvd.,Ste 501              c/o Kathy A. Jorrie                   PO Box 105262
Los Angeles, CA 90036-3638               Pillsbury Winthrop Shaw Pittman LLP   Atlanta, GA 30348-5262
                                         725 S. Figueroa Street, Suite 2800
                                         Los Angeles, CA  90017-5406


Air Stream Air Conditioning Corp.        American Stock Transfer               Arnall Golden Gregory LLP
245 Newtown Rd                           PO Box 12893                          171 17th Street NW Suite 2100
Suite 305                                Philadelphia, PA 19176-0893           Atlanta, GA 30363-1031
Plainview, NY 11803-4300


Ascentium Capital LLC                    B.E. Capital Management Fund LP       BDO
Carissa Martinez, Bankruptcy Case Specia 205 East 42nd Street, 14th Floor     PO Box 642743
Ascentium Capital LLC                    New York, NY 10017-5752               Pittsburgh, PA 15264-2743
23970 US 59 North
Kingwood, TX 77339-1535


BDO USA, LLP                             BML Blackbird Theatrical Services     BackTrack
4135 Mendenhall Oaks Parkway             1 Aquarium  Drive                     8850 Tyler Blvd.
Suite 140                                Secaucus, NJ 07094-1917               Mentor, OH 44060-4361
High Point, NC 27265-8051


Bank of America, N.A.                    Base Entertainment                    CT Corporation
c/o Bush Ross, P.A.                      3667 Las Vegas Blvd South             P.O. Box 4349
Attn: Andrew T. Jenkins, Esq.            Las Vegas, NV 89109-4331              Carol Stream, IL 60197-4349
1801 North Highland Avenue
Tampa, Florida 33602-2656


Comcast Business                         Dalian Hoffen Biotechnique, Co. Ltd.  Dentons Canada LLP
PO Box 930814                            c/o Ezra B. Jones, III, Esq.          250 Howe Street, 20th Floor
Atlanta, GA 31193-0814                   305 Crosstree Lane                    Vancouver, BC V6C 3R8
                                         Atlanta, Ga. 30328-1813


Design Electronics                       Dot Dash 3                            Euclid Claims Recovery LLC
6913 Oakwood Drive                       Meyers, Saxon & Cole                  945 McKinney St., PMG 434
Niagara Falls, Ontario L2G 0/3           3620 Quentin Road                     Houston, TX 77002-6308
                                         Brooklyn,, NY 11234-4238
```

FedEx Custom Critical
c/o RMS Bankruptcy Recovery Services
P.O. Box 361345
Columbus, OH 43236-1345

Franchise Tax Board
Banruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

GRM Information Management Services, Inc
Tony Acerra
215 Coles Street
Jersey City, NJ 07310-1301


George F. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., #2800
Tampa, FL 33602-5150

George F. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5150

Gowling WLG (Canada) LLP
Attn: J.B. Ross
2300-550 Burrand Street
Vancouer BC V6C 2B5
Canada


HM Peachtree Corners I LLC
PO Box 32149
New York, NY 10087-2149

Haiping Zou
Unit 110-115
Wanke Qingqing Homeland
Dougezhuang, Chaoyang Distr.
Beijing, China 100021

Haiping Zou
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223


Harter, Secrest & Emery LLP
1600 Bausch & Lomb Place,16th Floor
Rochester, NY 14604-2711

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Jihe Zhang
59 Dongsanhuan Middle Road
Fuli Shuangzi Towers, Bd. A
Suite 2606,Chaoyang District
Beijing, China 100022


Jihe Zhang
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Kenney Communications, Inc.
1215 Spruce Ave.
Orlando, FL 32824-7935

Lange Feng
15953 107th Avenue
Surrey, BC V4N 5N7


Lange Feng
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Louis F. Eyde Orlando, LLC
George F. Eyde Orlando, LLC
Attn: Jay B. Verona, Esq.
101 E. Kennedy Blvd., #2800
Tampa, FL 33602-5150

Louis F. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., #2800
Tampa, FL 33602-5150


Louis J. Eyde Orlando, LLC
c/o Jay B. Verona, Esq.
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5150

M5 Networks, Inc.
4436 Solutions Center
Chicago, IL 60677-4004

MNP LLP
#316-5455 152 Street
Surrey, BC V3S 5A5


Michael J. Little
c/o J. Ellsworth Summers, Jr., Esq.
Burr & Forman LLP
50 North Laura Street, Suite 3000
Jacksonville, FL 32202-3658

Microsoft Corporation
PO Box 842103
Dallas, TX 75284-2103

NASDAQ Stock Market LLC
PO Box 8500, Lockbox 40200
Philadelphia, PA 19178-8500


NY Dept. of Taxation and Finance
Attn: Office of Counsel
W. A. Harriman Campus
Albany, NY 12227-0001

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036-4707

New York State Dept of Taxation & Finance
Bankruptcy Section
PO box 5300
Albany NY  12205-0300


OUTFRONT Media LLC
c/o Cheifetz Iannitelli Marcolini, P.C.
111 West Monroe Street, 17th Floor
Phoenix, AZ 85003-1746

Oscar Sanchez, Esq.
Goldberg Segalla
222 Lakeview Avenue
Suite 800
West Palm Beach, FL 33401-6148

Pallet Rack Surplus, Inc.
Pallet Rack Surplus
1981 Old Covington Road
Conyers, GA 30013-1521

Ricoh USA Inc
3920 Arkwright Road Suite 400
Macon, GA 31210-1748

Semmel Concerts GmbH
Joseph VanLeuven
Davis Wright Tremaine LLP
1300 SW Fifth Avenue, Suite 2400
Portland, OR 97201-5682

Shockwave Cargo
2001 W. Main St.
Stamford, CT 06902-4501

State of Nevada Department of Taxation
555 E. Washington Ave. Ste.#1300
Las Vegas, NV 89101-1046

Structure Tone, Inc.
330 West 34th Street
New York, NY 10001-9545

Syzygy3, Inc.
1350 6th Avenue
2nd Floor
New York, NY 10019-4703

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

Thompson Hine LLP
335 Madison Ave.,12th Floor
New York, NY 10017-4670

Thompson Hine LLP
Attn: John Henton
3900 Key Center 127 Public Square
Cleveland, OH 44114

Time Out New York
c/o Szabo Associates, Inc.
3355 Lenox Road, NE, Suite 945
Atlanta, GA 30326-1357

Total Quality Logistics
1701 Edison Drive
Milford, OH 45150-2728

Uline Shipping Supplies
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

United Rentals, Inc.
6125 Lakeview Road #300
Charlotte, NC 28269-2616

Wells Fargo Equipment Finance
Robert
Condon
300 TriState International Suite 400
Lincolnshire, IL 60069-4417

Yelp Inc.
c/o Szabo Associates, Inc.
3355 Lenox Rd. NE, Suite 945
Atlanta, GA 30326-1357

Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Andrew T. Jenkins +
Bush Ross, PA
Post Office Box 3913
Tampa, FL 33601-3913

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Jay B Verona +
Shumaker, Loop & Kendrick, LLP
Bank of America Plaza
101 East Kennedy Boulevard, Suite 2800
Tampa, FL 33602-5150

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

Kathleen A Jorrie +
Pillsbury Winthrop Shaw Pittman LLP
725 S. Figueroa Street, Suite 2800
Los Angeles, CA 90017-5406

Oscar E Sanchez +
Goldberg Segalla, LLP
222 Lakeview Avenue
West Palm Beach, FL 33401-6148

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)AEG Live LLC                                (u)Paul M. Glenn                          (u)Louis J. Eyde Orlando, LLC
                                               Jacksonville


(u)Official Committee of Unsecured Creditors   (u)Structure Tone, Inc.                   (d)Samuel Weiser
                                                                                         565 Willow Road
                                                                                         Winnetka, IL 60093-4133


(d)The Armada Group GP, Inc.                   (u)George F. Eyde Orlando, LLC +          (d)B.E. Capital Management Fund LP +
c/o Suzy Tate, P.A.                                                                      205 East 42nd Street
14502 N. Dale Mabry Hwy., Suite 200                                                      14th Floor
Tampa, FL 33618-2040                                                                     New York, NY 10017-5752


End of Label Matrix
Mailable recipients    84
Bypassed recipients     9
Total                  93

Label Matrix for local noticing
113A-3
Case 3:16-bk-02233-PMG
Middle District of Florida
Jacksonville
Thu Jun 21 11:11:11 EDT 2018

Euclid Claims Recovery LLC
945 McKinney Street, PMB 434
Houston, TX 77002-6308

Premier Exhibitions Management, LLC
3045 Kingston Court
Suite 1
Peachtree Corners, GA 30071-1231

4Wall Entertainment Lighting
35 State Street
Moonachie, NJ 07074-1402

87AM Holdings, LLC
42 W. 39th Street
4th Floor
New York, NY 10018-3841

A&S Sweeping, Inc.
11762 DePalma Road
Corona, CA 92883-4010

A-NYC Display and Graphics
8500 4th Avenue
Suite D
Brooklyn, NY 11209-4662

ABC Imaging
5290 Shawnee Road
Suite 300
Alexandria, VA 22312-2377

ABM Janitorial-Southeast
PO Box 934418
Atlanta, GA 31193-4418

Adrenaline Media, Inc.
329 West Franklin Street
Ocoee, FL 34761-2661

Air Stream Air Conditioning
245 Newton Road
Suite 305
Plainview, NY 11803-4300

Allgood Pest Control
2540 Lawrenceville Hwy
Lawrenceville, GA 30044-4424

American Guardian Security System
6981 Peachtree Industrial Blvd.
Norcross, GA 30092-3697

Anglepix
2113 Defoors Ferry Road NW
Suite B8
Atlanta, GA 30318-2333

BML Productions, Inc.
dba Generi
1 Aquarium Drive
Secaucus, NJ 07094-1917

Base Entertainment
3667 Las Vegas Blvd. S.
Las Vegas, NV 89109-4331

Bright House Networks
PO Box 30574
Tampa, FL 33630-3574

Brillianize
PO Box 867
Benicia, CA 94510-0867

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112-5402

Brookridge Consulting
43 Warren Street
New York, NY 10007-1016

Bulbtronics, Inc.
45 Banfi Plaza North
Farmingdale, NY 11735-1539

CBS Radio NY
345 Hudson Street
10th Floor
New York, NY 10014-7472

CIT Technology Financing Ctr
21146 Network Place
Chicago, IL 60673-1211

CRI Properties
520 Club Drive
Aurora, OH 44202-8566

CT Corporation System
PO Box 301133
Dallas, TX 75303-1133

CTM Media Group, Inc.
11 Largo Drive South
Stamford, CT 06907-2337

Central Telephone Company - Nevada
CenturyLink
359 Bert Kouns
Shreveport, LA 71106-8124

Century Link
P O Box 2961
Phoenix, AZ  85062-2961

City Guide
498 Seventh Ave., 10th Floor
New York, NY 10018-6957

Coco-Cola Enterprises
PO Box 403390
Atlanta, GA 30384-3390

ConEdison
PO Box 1702
New York, NY 10116-1702

Consolidated Edison Company of New York,
4 Irving Place, Room 1875-S
New York, NY 10003-3502

Corcina Productions
1651 Old Meadow Road
McLean, VA 22102-4308

Crane Worldwide Logistics
PO Box 844174
Dallas, TX 75284-4174

Creative Pest Management
PO Box 965674
Marietta, GA 30066-0012

Davier Media Group
498 Seventh Avenue
New York, NY 10018-6957

Davler Media Group
498 Seventh Avenue
New York, NY 10018-6957

DeKalb County Watershed
PO Box 1027
Decatur, GA 30031-1027

Dekalb County UCO
774 Jordon Lane
Decatur, GA 30033-5755

Design Electronics
4956 Oakwood Drive
Niagra Falls, ON L2E 6S5

DinoKing Tech, Inc.
110 - 11188 Featherstone Way
Richmond, BC  V6W 1L4

Direct Media, Inc.
72 Sharp Street
Unit C12
Hingham, MA 02043-4328

Discovery Benefits, Inc.
PO Box 8528
Fargo, ND 58106

Dunbar Armored Inc.
50 Schilling Road
Hunt Valley, MD 21031-1424

Dunbar Armored, Inc.
PO Box 64115
Baltimore, MD 21264-4115

Eurographics, Inc.
9105 Salley Street
Montreal, QC H8R 2C8

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144-7054

F.P.I.S., Inc.
220 Story Road
Ocoee, FL 34761-3096

FedEx
PO Box 660481
Dallas, TX 75266-0481

FedEx Customer Critical
PO Box 645135
Pittsburgh, PA 15264-5135

Florida Suncoast Tourism
10750 75th Street
Seminole, FL 33777-1422

Freedom Communications, Inc.
1801 W. Olympic Blvd.
Pasadena, CA 91199-0001

Ful-Bro Heating & Air Conditioning
3230 Cumberland Drive
Chamblee, GA 30341-3065

GRM Information Management
PO Box 978589
Dallas, TX 75397-8589

George F. Eyde, Orlando LLC
Louis J. Eyde Orlando LLC
PO Box 4218
East Lansing, MI 48826-4218

(p)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

Georgia Power
96 Annex
Atlanta, GA 30396-0002

Global Equipment Co.
PO Box 905713
Charlotte, NC 28290-5713

Gwinnett County Police Dept.
PO Box 602
Lawrenceville, GA 30046-0602

HM Peachtree Corners I LLC
PO Box 32149
New York, NY 10087-2149

Haiping Zou
Unit 110-115
Wanke Qingqing Homeland
Dougezhuang, Chaoyang Dist.
Beijing, China 100021

Haiping Zou
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Higi SH LLC
150 North Wacker Dr.
Chicago, IL 60606-1602

Historical Indexes Publishin
900 Reichert Ave.
Suite 432
Novato, CA 94945-3285

Home Depot Credit Services
PO Box 9055
Des Moines, IA 50368

IESI - NY Corporation
PO Box 660654
Dallas, GA  75266-0654

InnerWorkings Inc.
1440 Broadway
22nd Floor
New York, NY 10018-3041

JB Hunt Transport, Inc.
650 JB Hunt Corporate Drive
Lowell, AR 72745

JB Hunt Transport, Inc.
Erica Hays
615 JBHunt Corporate Drive
Lowell, AR 72745-9143

Jihe Zhang
59 Dongsanhuan Middle Road
Fuli Shuangzi Towers, Bd. A
Suite 2606, Chaoyang District
Beijing, China 100022

Jihe Zhang
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Kenney Communications, Inc
1215 Spruce Ave.
Orlando, FL 32824-7935

Kirvin Doak Communications
7935 W. Sahara Ave.
Las Vegas, NV 89117-7909

Lange Feng
15953 107th Avenue
Surrey, BC V4N 5N7

Lange Feng
c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.
401 E. Las Olas Blvd., Ste. 2000
Fort Lauderdale, FL 33301-4223

Las Vegas Magazine & Showbix
2360 Corporate Circle
3rd Floor
Henderson, NV 89074-7723

Local One, IATSE
c/o D. Marcus Braswell, Jr.
100 Miracle Mile, Suite 300
Coral Gables, FL  33134
mbraswell@sugarmansusskind.com 33134-5429

MDJ & Associates
745 E. Division
Lombard, IL 60148-2970

MS Networks, Inc.
ShoreTel
4436 Solutions Center
Chicago, IL 60677-4004

Manifest, LLC
4110 N. Scottsdale Road
Scottsdale, AZ 85251-3999

Massey Services, Inc.
3210 Clay Avenue
Orlando, FL 32804-4010

Mojave Electric
3755 W. Hacienda Avenue
Las Vegas, NV 89118-2905

MondoMostre s.r.l.
Via del Baullari, 4
Rome, Italy  00186

Morris Visitor Publications
PO Box 1584
Augusta, GA 30903-1584

Murray Hill Properties, LLC
277 Park Avenue
21st Floor
New York, NY 10172-3005

NYC & Co.
810 Seventh Avenue
New York, NY 10019-5818

NYC Dept. of Finance
PO Box 3646
New York, NY 10008-3646

National Design LLC
PO Box 51440
Los Angeles, CA 90051-5740

Ned Collett
2811 Twisted WillowCourt
Katy, TX 77450-6317

Nevada Dept. of Taxation
PO Box 52685
Phoenix, AZ 85072-2685

New York State Department of Taxation and Fi
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

Oasis Reporting Services LLC
400 S. Seventh Street
Las Vegas, NV 89101-6914

Office Depot, Inc.
PO Box 633211
Cincinnati, OH 45263-3211

Pallet Rack Surplus, Inc.
1981 Old Covington Cross Rd.
NE
Conyers, GA 30013-1521

Parallax Digital Studios, Inc.
3675 Kennesaw 75 Pkwy NW
Kennesaw, GA 30144-6404

Penguin Random House
1019 N. State Road 47
Crawfordsville, IN 47933-7131

Penguin Random House, LLC
Denise Cavey
400 Hahn Road
Westminster, MD 21157-4627

Pernot and Tatlin
1041 E. GreenStreet
Suite 205
Pasadena, CA 91106-2417

Pitney Bowes Global Financial
PO Box 371896
Pittsburgh, PA 15250-7896

Progress Energy
dba Duke Energy
PO Box 1004
Charlotte, NC 28201-1004

Protection One Alarm
Monitoring
PO Box 29044
Kansas City, MO 64152-0344

Queen Courier
38-15 Bell Blvd.
Bayside, NY 11361-2058

R&L Carriers, Inc
600 Gillam Road
Wilmington, OH 45177-9089

R&L Carriers, Inc.
PO Box 10020
Port William, OH 45164-2000

Ricoh
aka Ikon Financial Service
PO Box 532530
Atlanta, GA 30353-2530

(p)ROCKET FUEL INC
1900 SEAPORT BLVD
REDWOOD CITY CA 94063-5587

Rose Brand Wipers, Inc
PO Box 1536
Secaucus, NJ 07096-1536

Row NYC
700 8th Avenue
New York, NY  10036

SBS Group
2866 Momentum Place
Chicago, IL 60689-0001

(p)SCANA AND SUBSIDIARIES
220 OPERATION WAY
MAIL CODE C 222
CAYCE SC 29033-3701

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023-7038

Semmel Concerts GmbH
Joseph VanLeuven
Davis Wright Tremaine LLP
1300 SW Fifth Avenue, Suite 2400
Portland, OR 97201-5682

Shockwave Cargo
2001 W. Main Street
Suite 222
Stamford, CT 06902-4542

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy  80135

South Coast Transportation
& Districbution
1424 S. Raymond Avenue
Fullerton, CA 92831-5235

Space Coast Fire and Safety
420 Manor Drive
Merritt Island, FL 32952-3740

Speciality Distribution
dba Beyda and Assoc.
PO Box 772288
Orlando, FL 32877-2288

State of Florida - Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314-6668

Structure Tone, Inc.
c/o Oscar E. Sanchez, Esq.
Goldberg Segalla
222 Lakeview Avenue, Suite 800
West Palm Beach, FL 33401-6148

TSX Operating Co., LLC
70 West 40th Street
9th Floor
New York, NY 10018-2622

Team Air Express
PO Box 668
Winnsboro, TX 75494-0668

Team Alternative
901 W. Alameda Ave.
Suite 100
Burbank, CA 91506-2849

Team Worldwide
PO Box 668
Winnsboro, TX 75494-0668

TelePacific Communications
PO Box 509013
San Diego, CA 92150-9013

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

The Highland Mint Co.
Attn: Vince Bohbot
4100 N. Riverside Drive
Melbourne, FL 32937-4834

The Place Media
19200 Von Karmen Avenue
6th Floor
Irvine, CA 92612-8516

The Savvy Pass
101 W. 23rd Street
Suite 400
New York, NY 10011-2490

The Superlative Group
921 Huron Road
Cleveland, OH 44115-1705

The Team Companies
901 West Alameda Ave., Ste. 100
Burbank, CA 91506-2849

Theatrical Protective Union, Local No. One,
c/o D. Marcus Braswell, Jr., Esq.
100 Miracle Mile, Suite 300
Coral Gables, FL 33134-5429

Tickets for Groups
495 Mountain Road
Wilbraham, MA 01095-1725

Time Out New York
475 Tenth Ave.
12th Floor
New York, NY 10018-1175

Total Quality Logistics, LLC
PO Box 634558
Cincinnati, OH 45263-4558

Trip Advisor LLC
400 1st Avenue
Needham Heights, MA 02494-2815

TripAdvisor.com
c/o Szabo Associates, Inc.
3355 Lenox Road, NE, Ste. 945
Atlanta, GA 30326-1357

Tyler's Display Supply
1731 Taylor Street
Atlanta, GA 30318-3741

UPS
PO Box 7247-0244
Philadelphia, PA 19170-0001

UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280

Uline
PO Box 88741
Chicago, IL 60680-1741

United Rentals
PO Box 100711
Atlanta, GA 30384-0711

United Van Lines, LLC
22304 Network Place
Chicago, IL 60673-1223

United Van Lines, LLC
One United Drive
Fenton, MO 63026-2578

Universal Creative Concepts
10143 Royalton Road
North Royalton, OH 44133-4463

VS Media Group
7648 Southland Blvd.
Orlando, FL 32809-6977

Verifone, Inc.
4523 Solutions
Lockbox #774523
Chicago, IL 60677-4005

Village Voice
80 Maiden Lane
Suite 2105
New York, NY 10038-4893

WNBC – NBC Universal Media
PO Box 281263
Atlanta, GA 30384-1263

Waste Management of Atlanta
PO Box 105453
Atlanta, GA 30348-5453

Wells Fargo Equipment Finance
PO Box 7777
San Francisco, CA 94120-7777

Wessels & Associates LLC
PO Box 233
Clawson, MI 48017-0233

Yelp, Inc.
140 New Montgomery
9th Floor
San Francisco, CA 94105-3822

Zephyrhills/Ready Refresh
PO Box 856680
Louisville, KY 40285-6680


Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210


Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

D Marcus Braswell Jr+
Sugarman & Susskind, P.A.
100 Miracle Mile, Suite 300
Coral Gables, FL 33134-5429


Oscar E Sanchez +
Goldberg Segalla, LLP
222 Lakeview Avenue
West Palm Beach, FL 33401-6148

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Georgia Dept. of Revenue
1800 Century Blvd. NE
Suite 12000
Atlanta, GA  30345

Rocket Fuel, Inc.
1900 Seaport Blvd.
Redwood City, CA 94063

SCANA Energy
220 Operation Way, Mail Code C222
Cayce, SC 29033


(d)Scana Energy
PO Box 100157
Columbia, SC 29202


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Paul M. Glenn
Jacksonville

(u)Local One, IATSE

(u)Official Committee of Unsecured Creditors


(u)Structure Tone, Inc.

(d)Euclid Claims Recovery LLC
945 McKinney Street, PMB 434
Houston, TX 77002-6308

(d)Georgia Power
96 Annex
Atlanta, GA 30396-0002

**End of Label Matrix**

| | |
|---|---:|
| Mailable recipients | 160 |
| Bypassed recipients | 6 |
| Total | 166 |

Label Matrix for local noticing
113A-3
Case 3:16-bk-02234-PMG
Middle District of Florida
Jacksonville
Thu Jun 21 11:11:30 EDT 2018

Premier Exhibitions International, LLC
3045 Kingston Court
Suite 1
Peachtree Corners, GA 30071-1231

Mojave Electric
3755 W. Hacienda Ave
Las Vegas, NV 89118-2905

Structure Tone, Inc.
c/o Oscar Sanchez, Esq.
Goldberg Segalla
222 Lakeview Avenue, Suite 800
West Palm Beach, FL 33401-6148

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

Oscar E Sanchez +
Goldberg Segalla, LLP
222 Lakeview Avenue
West Palm Beach, FL 33401-6148

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Paul M. Glenn
Jacksonville

(u)Official Committee of Unsecured Creditors

(u)Structure Tone, Inc.

End of Label Matrix
Mailable recipients    11
Bypassed recipients     3
Total                  14

Label Matrix for local noticing
113A-3
Case 3:16-bk-02235-PMG
Middle District of Florida
Jacksonville
Thu Jun 21 11:11:51 EDT 2018

Premier Exhibitions NYC, Inc.
3045 Kingston Court
Suite 1
Peachtree Corners, GA 30071-1231

Structure Tone, Inc.
c/o Oscar Sanchez, Esq.
Goldberg Segalla
222 Lakeview Avenue, Suite 800
West Palm Beach, FL 33401-6148

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

Verifone, Inc
300 South Park Place
Clearwater, FL 33759-4933

Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

Oscar E Sanchez +
Goldberg Segalla, LLP
222 Lakeview Avenue
West Palm Beach, FL 33401-6148

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Paul M. Glenn
Jacksonville

(u)Official Committee of Unsecured Creditors

(u)Structure Tone, Inc.

End of Label Matrix
Mailable recipients    11
Bypassed recipients     3
Total                  14

```
Label Matrix for local noticing        Premier Merchandising, LLC           Haiping Zou
113A-3                                  3045 Kingston Court                  Unit 110-115 Wanke
Case 3:16-bk-02236-PMG                  Suite 1                              Qingqing
Middle District of Florida              Peachtree Corners, GA 30071-1231     Dougezhuang, Chaoyand Dist.
Jacksonville                                                                 Beijing, China  100021
Thu Jun 21 11:12:11 EDT 2018


Haiping Zou                             Jihe Zhang                           Jihe Zhang
c/o Scott M. Grossman, Esq.             59 Dongsanhuan Middle Rd             c/o Scott M. Grossman, Esq.
Greenberg Traurig, P.A.                 Full Shuangzi Towers Rd., B          401 E. Las Olas Blvd., Ste. 2000
401 E. Las Olas Blvd., Ste. 2000        Bd. Suite 2606. Chaoyang Dist.       Fort Lauderdale, FL 33301-4223
Fort Lauderdale, FL 33301-4223          Beijing, China  100022


Lange Feng                              Lange Feng                           Structure Tone, Inc.
15953 107th Avenue                      c/o Scott M. Grossman, Esq.          c/o Oscar Sanchez, Esq.
Surrey, BC  V4N 5N7                     Greenberg Traurig, P.A.              Goldberg Segalla
                                        401 E. Las Olas Blvd., Ste. 2000     222 Lakeview Avenue, Suite 800
                                        Fort Lauderdale, FL 33301-4223       West Palm Beach, FL 33401-6148


The Armada Group GP, Inc.               Richard R Thames +                   United States Trustee - JAX 11 +
c/o Suzy Tate                           Thames Markey & Heekin, P.A.         Office of the United States Trustee
14502 N. Dale Mabry Hwy., Ste. 200      50 N Laura Street Suite 1600         George C Young Federal Building
Tampa, FL 33618-2040                    Jacksonville, FL 32202-3614          400 West Washington Street, Suite 1100
                                                                             Orlando, FL 32801-2210


Miriam G Suarez +                       Jill E Kelso +                       Daniel F Blanks +
Office of the United States Trustee     Office of the United States Trustee  Nelson Mullins Riley & Scarborough LLP
George C. Young Federal Building        400 W. Washington Street             50 North Laura Street, Suite 4100
400 West Washington Street, Suite 1100  Suite 1100                           Jacksonville, FL 32202-3621
Orlando, FL 32801-2210                  Orlando, FL 32801-2440


Oscar E Sanchez +                       Note: Entries with a '+' at the end of the
Goldberg Segalla, LLP                   name have an email address on file in CMECF
222 Lakeview Avenue
West Palm Beach, FL 33401-6148
```

                   The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


```
(u)Paul M. Glenn                        (u)Official Committee of Unsecured Creditors    (u)Structure Tone, Inc.
Jacksonville
```


```
End of Label Matrix
Mailable recipients    16
Bypassed recipients     3
Total                  19
```

```
Label Matrix for local noticing          Dinosaurs Unearthed Corp.              A-P Storage and Crane
113A-3                                    3045 Kingston Court                   2482 197th Avenue
Case 3:16-bk-02237-PMG                    Suite 1                               Manchester, IA 52057-8578
Middle District of Florida                Peachtree Corners, GA 30071-1231
Jacksonville
Thu Jun 21 11:12:29 EDT 2018

A.N. Deringer, Inc.                       ATS, Inc.                             Enterprise Rent-A-Car Canada
PO Box 11349                              1900 W. Anaheim Street                709 Miner Avenue
Succursale Centre-Ville                   Long Beach, CA 90813-1106             Scarborough, ON
Montreal, QC H3C 5H1                                                            M1B 6B6


Franchise Tax Board                       George Young Co.                      The Armada Group GP, Inc.
Bankruptcy Section MS A340                509 Heron Drive                       c/o Suzy Tate, P.A.
PO Box 2952                               Swedesboro, NJ 08085-1713             14502 N. Dale Mabry Hwy., Ste. 200
Sacramento, CA 95812-2952                                                       Tampa, FL 33618-2040


Richard R Thames +                        United States Trustee - JAX 11 +      Miriam G Suarez +
Thames Markey & Heekin, P.A.              Office of the United States Trustee   Office of the United States Trustee
50 N Laura Street Suite 1600              George C Young Federal Building       George C. Young Federal Building
Jacksonville, FL 32202-3614               400 West Washington Street, Suite 1100 400 West Washington Street, Suite 1100
                                          Orlando, FL 32801-2210                Orlando, FL 32801-2210


Jill E Kelso +                            Daniel F Blanks +                     Note: Entries with a '+' at the end of the
Office of the United States Trustee       Nelson Mullins Riley & Scarborough LLP name have an email address on file in CMECF
400 W. Washington Street                  50 North Laura Street, Suite 4100
Suite 1100                                Jacksonville, FL 32202-3621
Orlando, FL 32801-2440
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


```
(u)Paul M. Glenn                          (u)Official Committee of Unsecured Creditors    End of Label Matrix
Jacksonville                                                                              Mailable recipients   14
                                                                                          Bypassed recipients    2
                                                                                          Total                  16
```

Label Matrix for local noticing
113A-3
Case 3:16-bk-02238-PMG
Middle District of Florida
Jacksonville
Thu Jun 21 11:12:46 EDT 2018

Arts and Exhibitions International, LLC
3045 Kingston Court
Suite 1
Peachtree Corners, GA 30071-1231

The Armada Group GP, Inc.
c/o Suzy Tate, P.A.
14502 N. Dale Mabry Hwy., Ste. 200
Tampa, FL 33618-2040

Richard R Thames +
Thames Markey & Heekin, P.A.
50 N Laura Street Suite 1600
Jacksonville, FL 32202-3614

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Miriam G Suarez +
Office of the United States Trustee
George C. Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

Daniel F Blanks +
Nelson Mullins Riley & Scarborough LLP
50 North Laura Street, Suite 4100
Jacksonville, FL 32202-3621

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Paul M. Glenn
Jacksonville

(u)Official Committee of Unsecured Creditors

End of Label Matrix
Mailable recipients      8
Bypassed recipients      2
Total                   10