UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

RMS TITANIC, INC., *et al.*,[1]

       Debtors.

_____/

Case No. 3:16-bk-02230-PMG
Chapter 11

(Jointly Administered)

## NOTICE OF AUCTION AND SALE HEARING

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

    1.      On June 15, 2018, Premier Exhibitions, Inc., a Florida corporation (**"Premier"**); Arts and Exhibitions International, LLC, a Florida limited liability company (**"A&E"**); Dinosaurs Unearthed Corp., a Delaware Corporation (**"DU Corp."**); Premier Exhibitions International, LLC, a Delaware limited liability company (**"PEI"**); Premier Exhibition Management LLC, a Florida limited liability company (**"PEM"**); Premier Exhibitions NYC, Inc., a Nevada Corporation (**"Premier NYC"**); Premier Merchandising, LLC, a Delaware limited liability company (**"Premier Merch"**); and RMS Titanic, Inc., a Florida corporation (**"RMST"**), as debtors and debtors-in-possession (collectively, the **"Debtors"**), filed a motion [ECF No. 1055] (the "**Sale Motion**") for entry of an order (the **"Bidding Procedures Order"**), among other things, (a) approving the Bidding Procedures[2] for a sale of the Transferred Assets (as defined in the Asset Purchase Agreement), on terms substantially similar to, and in no event less favorable to the Debtors than, the terms set forth in the Asset Purchase Agreement and as set forth in the Bidding Procedures; (b) selecting Premier Acquisition Holdings LLC as the stalking horse bidder in connection with such sale (the **"Stalking Horse Purchaser"**); (c) approving the form and manner of notices with respect to the auction for the Transferred Assets (the **"Auction"**) and the hearing to consider the sale of the Transferred Assets to the Stalking Horse Purchaser or Prevailing Bidder and rejection or assumption and assignment of related executory contracts and unexpired leases (the **"Sale Hearing"**); (d) approving the form of Asset Purchase Agreement; (e) approving a Break-Up Fee and Expense Reimbursement in favor of the Stalking Horse Purchaser; (f) scheduling the Auction and Sale Hearing; (g) authorizing the sale of the Transferred Assets free

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: RMS Titanic, Inc. (3162); Premier Exhibitions, Inc. (4922); Premier Exhibitions Management, LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867), and Dinosaurs Unearthed Corp. (7309). The Debtors' service address is 3045 Kingston Court, Suite I, Peachtree Corners, Georgia 30071.

[2] Capitalized terms used and not otherwise defined herein shall have the meanings set forth in the motion to approve the Bidding Procedures or the Asset Purchase Agreement dated as of June 14, 2018 by and among (i) Premier, (ii) A&E, (iii) PEM, (iv) Premier NYC, (v) Premier Merch, (vi) PEI, (vii) DU Corp.; (vii) DinoKing Tech Inc. d/b/a Dinosaurs Unearthed, a company formed under the laws of British Columbia, (ix) RMST, solely for purposes of Article III, Article V, Article VII and Article VIII, and Premier Acquisition Holdings LLC, a Delaware limited liability company (as amended, modified, or supplemented, the **"Asset Purchase Agreement"**), as applicable.

and clear of all liens, claims, encumbrances and interests;[3] and (g) granting related relief (the **"Sale Motion"**).

2.        On September 13, 2018, the United States Bankruptcy Court for the Middle District of Florida (the **"Bankruptcy Court"**) entered the Bidding Procedures Order [ECF No. 1201]. Pursuant to the Bidding Procedures Order, the Auction, if any, for the Transferred Assets shall take place on October 11, 2018, at 10:00 a.m. **(prevailing Eastern Time)** at the offices of Troutman Sanders LLP, located at 600 Peachtree Street NE, Suite 3000, Atlanta, GA 30308.  Only parties that have submitted a Qualified Bid in accordance with the Bidding Procedures, attached to the Bidding Procedures Order as Exhibit 1, **by no later than October 5, 2018, at 4:00 p.m. (prevailing Eastern Time)** (the **"Bid Deadline"**) may participate at the Auction.  Any party that wishes to take part in this process and submit a bid for the Transferred Assets must submit their competing bid before the Bid Deadline and in accordance with the Bidding Procedures.  To participate in the bidding process and to receive access to the then current and reasonably available due diligence materials (the **"Diligence Materials"**), a party must submit an executed confidentiality agreement in accordance with Section III.A.4. of the Bidding Procedures, along with evidence satisfactory to the to the Debtors, demonstrating the party's financial capability to consummate a Competing Transaction: to (i) the Debtors' retained financial advisor, GlassRatner Advisory & Capital Group LLC, 3445 Peachtree Road, Suite 1225, Atlanta, GA 30326, attention: Marshall Glade, Tel: (404) 835-8844, Fax: (678) 904-1991 (email: mglade@glassratner.com), with a copy to (ii) the Official Committee of Unsecured Creditors' (the "**Creditors Committee**") and the Official Committee of Equity Security Holders' (the "**Equity Committee**," and together with the Creditors Committee, the "**Committees**") retained financial advisors, Lincoln International, 44 Madison Avenue, Suite 300, New York, NY 1022, attention: Brent C. Williams, Tel: (212) 357-7750, Fax: (212) 277-8101 (email: BWilliams@lincolninternational.com). **Potential bidders are instructed to contact only the retained financial advisors to the Debtors and not any other parties, including the Debtors or any Committee members.  If no Qualified Bid, other than the Qualified Bid submitted by the Stalking Horse Purchaser, is received by the Bid Deadline, then the Auction will be canceled.**

3.        The Bankruptcy Court will conduct a hearing (the **"Sale Hearing"**) on **October 18, 2018, at 10:00 a.m. (prevailing Eastern Time)**, before the Honorable Paul M. Glenn, United States Bankruptcy Judge, **United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, Bryan Simpson United States Courthouse, 300 North Hogan Street, Courtroom 4A, Jacksonville, Florida 32202**, or at such later date and time as may be scheduled by further Order of the Bankruptcy Court upon motion or application by the Debtors.  The Sale Hearing may be continued from time to time without further notice to creditors or parties in interest

---

[3] Except that to the extent that any artifacts owned by RMST are subject to the jurisdiction of the United States District Court for the Eastern District of Virginia, in the civil action styled *R.M.S. Titanic, Inv., Successor in Interest to Titanic Ventures Limited Partnership v. The Wrecked and Abandoned Vessel, Etc.*, Case No. 2:93-cv-902 (the "**Admiralty Court**") and to the Revised Covenants and Conditions (the "**Covenants and Conditions**") set forth in Exhibit A to the August 12, 2010 Opinion of the Admiralty Court, such artifacts shall continue to be subject to the Covenants and Conditions and to the jurisdiction of the Admiralty Court, including, but not limited to, any requirement in the Covenants and Conditions that the Admiralty Court approve the sale of the Subject Titanic Artifact Collection (STAC) sometimes referred to as the American Collection.

other than by announcement of the continuance in open court on the date scheduled for the Sale Hearing.

4.      Objections, if any, to the Sale and/or the Assumption and Assignment of Transferred Contracts to the Stalking Horse Purchaser, including Proposed Cure Amounts contemplated by the Asset Purchase Agreement must: (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Rules of the United States Bankruptcy Court for the Middle District of Florida; (c) be filed with the clerk of the United States Bankruptcy Court for the Middle District of Florida, United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, Bryan Simpson United States Courthouse, 300 North Hogan Street, Suite 3-150, Jacksonville, Florida 32202, (or filed electronically via CM/ECF), **by 4:00 p.m. (prevailing Eastern Time) on October 5, 2018** (the **"Sale Objection Deadline"**); and (d) be served upon (i) counsel to the Debtors, Troutman Sanders LLP, 600 Peachtree Street NE, Suite 3000, Atlanta, GA 30308, attention: Harris B. Winsberg (harris.winsberg@troutman.com) and Matthew R. Brooks (matthew.brooks@troutman.com); (ii) counsel to the Creditors Committee, Storch Amini PC, 140 East 45th Street, 25th Floor, New York, NY 10017, attention: Jeffrey Chubak (jchubak@storchamini.com); (iii) counsel to the Equity Committee, Landau Gottfried & Berger LLP, 1801 Century Park East, Suite 700, Los Angeles, CA 90067, attention: Peter J. Gurfein (pgurfein@LGBFirm.com); (iv) counsel to the Stalking Horse Purchaser, Greenberg Traurig, P.A., 401 East Las Olas Blvd., Suite 2000, Fort Lauderdale, FL 33301, attention: Scott M. Grossman (grossmansm@gtlaw.com) and Bracewell LLP, 1251 Avenue of the Americas, 49th Floor, New York NY 10020-1100, attention Jennifer Feldsher (jennifer.feldsher@bracewell.com); and (v) the Office of the United States Trustee, U.S. Department of Justice, George C. Young Federal Building, 400 West Washington Street, Suite 1100, Orlando, FL 32801, attention Miriam G. Suarez (Miriam.G.Suarez@usdoj.gov), in each case, so as to be actually received no later than 4:00 p.m. (prevailing Eastern Time) on October 5, 2018.  Notwithstanding the foregoing, any objection to the conduct of the Auction (including the Debtors' determination of the Prevailing Bidder) may be raised for the first time at the Sale Hearing.  **Any other Sale Objections not filed and served before the Sale Objection Deadline will be waived.**  Responses to Sale Objections shall be filed and served by not later than 4:00 p.m. one day before the Sale Hearing.

5.      This Notice and the Sale Hearing are subject to the fuller terms and conditions of the Sale Motion, the Asset Purchase Agreement, the Bidding Procedures Order and the Bidding Procedures, which shall control in the event of any conflict.  Accordingly, the Debtors encourage parties in interest to review these documents in their entirety.

6.      Copies of the Sale Motion, the Asset Purchase Agreement (including exhibits thereto), the Bidding Procedures, and the Bidding Procedures Order, may be obtained by request in writing, by telephone, or via email from counsel to the Debtors, Troutman Sanders LLP, 600 Peachtree Street NE, Suite 3000, Atlanta, GA 30308, attention: Harris B. Winsberg (harris.winsberg@troutman.com), Telephone:  404.885.3348 and Matthew R. Brooks (matthew.brooks@troutman.com), Telephone:  404.885.2618.  In addition, copies of the aforementioned will be available for review on the website maintained by the Committees, http://www.jndla.com/cases/premiercommittee, and may be found on the PACER website, http://ecf.flmb.uscourts.gov.

Dated: September 18, 2018

NELSON MULLINS RILEY
& SCARBOROUGH LLP

By _____ */s/ Daniel F. Blanks*
Daniel F. Blanks (FL Bar No. 88957)
Lee D. Wedekind, III (FL Bar No. 670588)
50 N. Laura Street, Suite 4100
Jacksonville, FL 32202
(904) 665-3656 (direct)
(904) 665-3699 (fax)
daniel.blanks@nelsonmullins.com
lee.wedekind@nelsonmullins.com

and

TROUTMAN SANDERS LLP
Harris B. Winsberg (GA Bar No. 117751)
(Fla. Bar No. 0127190)
Matthew R. Brooks (GA Bar No. 378018)
600 Peachtree Street NE, Suite 3000
Atlanta, GA 30308
(404) 885-3000 (phone)
(404) 962-6990 (fax)
harris.winsberg@troutmansanders.com
matthew.brooks@troutmansanders.com

*Counsel for the Debtors and Debtors in
Possession*

4

**SALE NOTICE - SERVICE LIST**

| First Name | Last Name | Company Name | Business Address Street Line 1 | Business Address Street Line 2 | Business Address Street Line 3 | Business City | Business State | Business Zip Code | Business Country |
|---|---|---|---|---|---|---|---|---|---|
| Miriam G | Suarez | Office of the United States Trustee | George C. Young Federal Building | 400 West Washington Street | Suite 1100 | Orlando | FL | 32801-2210 | |
| Susan R | Sherrill-Beard | U. S. Securities & Exchange Commission | 950 East Paces Ferry Road, N.E. | Suite 900 | | Atlanta | GA | 30326-1382 | |
| | | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| | | Florida Department of Revenue | Bankruptcy unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| | | Orange County Tax Collector | P.O. Box 545100 | | | Orlando | FL | 32854 | |
| | | Georgia Department of Revenue | Compliance Division | ARCS - Bankruptcy | 1800 Century Blvd NE, Suite 9100 | Atlanta | GA | 30345-3202 | |
| Dr. Arthur E. | Ferdinand | Fulton County Tax Commissioner | 141 Pryor Street, SW | | | Atlanta | GA | 30303 | |
| | | City of Atlanta | Department of Finance | Office of Revenue | 55 Trinity Avenue, SW, Suite 1350 | Atlanta | GA | 30303 | |
| | | Nevada Department of Taxation | Grant Sawyer Office Building | 555 E. Washington Ave | Suite 1300 | Las Vegas | NV | 89101 | |
| | | Clark County Treasurer | 500 S Grand Central Pkwy | 1st Floor | | Las Vegas | NV | 89155 | |
| The Honourable Diane | Lebouthillier, M.P. | Office of the Minister of National Revenue | Minister of National Revenue | 7th Floor | 555 MacKenzie Avenue | Ottowa | ON | K1A 0L5 | Canada |
| Bob | Hamilton | Office of the Commissioner / Canada Revenue Agency | Commissioner of Revenue | 8th Floor | 556 MacKenzie Avenue | Ottowa | ON | K1A 0L6 | Canada |
| The Honourable Carole | James | Ministry of Finance | P.O. Box 9048 | Stn Prov Govt | | Victoria | BC | V8W 9E2 | Canada |
| | | Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King, Jr. Dr. | Suite 1456, East Tower | Atlanta | GA | 30334 | |
| | | Florida Department of Environmental Protection | Main | 3900 Commonwealth Boulevard | | Tallahassee | FL | 32399-3000 | |
| | | Florida Department of Environmental Protection | Central District | 3319 Maguire Boulevard | | Orlando | FL | 32803 | |
| | | Nevada Division of Environmental Protection | | 2030 E. Flamingo Road | Suite 230 | Las Vegas | NV | 89119 | |
| | | Environment and Climate Change Canada | Fontaine Building | 12th Floor | 200 Sacre-Coeur Blvd | Gatineau | QC | K1A 0H3 | Canada |
| | | Ministry of Eviroment & Climate Change (BC) | P.O. Box 9360 | Stn Prov Govt | | Victoria | BC | V8W 9M2 | Canada |
| | | U.S. Attorney's Office | 300 N. Hogan Street | Suite 700 | | Jacksonville | FL | 32202-4270 | |
| Matthew J. | Troy | U.S. Department of Commerce, National Oceanic and Atmospheric Administration | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| Yann | Aguila | | 53 Quai d'Orsay | | | Paris | | 75007 | France |
| | | Bay Point Capital Partners, LP | 3050 Peachtree Road, N.W. | Suite 2 | | Atlanta | GA | 30062 | |
| Stephen C. | Riggs | Carr, Riggs & Ingram, LLC | 500 Grand Boulevard | Suite 210 | | Mirimar Beach | FL | 32550-1410 | |
| Chris | Clayton | Carr, Riggs & Ingram, LLC | 5909 Peachtree Dunwoody Rd. | Suite 800 | | Atlanta | GA | 30328-8103 | |
| | | Lincoln Partners Advisors LLC | 444 Madison Avenue | Suite 300 | | New York | NY | 10022-6980 | |
| | | MNP LLP | 330 5th Avenue SW | #2000 | | Calgary | | AB T2P 0L4 | |
| | | McGuire Woods LLP | c/o Robert W. McFarland | 101 West Main Street | Suite 9000 | Norfolk | VA | 23510-1655 | |
| T. David | Mitchell | | 30050 Chagrin Boulevard | Suite 300 | | Pepper Pike | OH | 44124-5704 | |
| | | LL.M Ville Peltokorpi | Lutherinkatu 8 c 46 | 00100 | | Helsinki | | | Finland |
| | | Averty Samet Storch Amini & Munves PC | 140 East 45th Street | 25th Floor | | New York | NY | 10017-7141 | |
| Howard | Siegel | | 945 McKinney Street | PMB 434 | | Houston | TX | 77002-6308 | |
| | | Syzygy 3 Inc. | 231 West 29th Street | Suite 606 | | New York | NY | 10001-5493 | |
| | | Teneo Securities LLC | c/o Brent C. Williams | 601 Lexington Avenue | 45th Floor | New York | NY | 10022-4685 | |
| Richard R | Thames | Stutsman Thames and Markey | 50 N Laura St | Suite 1600 | | Jacksonville | FL | 32202-3614 | |
| | | Wells Fargo Vendor Financial Services, LLC | Attn: Christine R Etheridge | 1738 Bass Road | | Macon | GA | 31210-1043 | |
| | | 20th Century Fox | Fox Entertainment Group | 2121 Avenue of the Stars | | Los Angeles | CA | 90067-5029 | |
| | | 417 5th Ave Real Estate, LLC | Sebastian Capital, Inc. | 417 Fifth Avenue | | New York | NY | 10016-2204 | |
| | | 417 Fifth Avenue Real Estate, LLC | c/o Jason Burnett, Esq. | GrayRobinson, PA | 50 North Laura St., Ste 1100 | Jacksonville | FL | 32202-3611 | |
| | | 87AM Holdings LLC | 42 West 39th Street | 4th Floor | | New York | NY | 10018-3841 | |
| | | A-1 Storage and Crane | 2482 197th Avenue | | | Manchester | IA | 52057-8578 | |
| | | A-1 Storage and Crane Service, Inc. | 2482 197th Avenue | | | Manchester | IA | 52057-8578 | |
| | | A-NYC Display and Graphics | 353 W. 48th Street, Suite 417 | | | New York | NY | 10036-1324 | |
| | | A.N. Deringer, Inc. | PO Box 11349 | Succursale Centre-Ville | | Montreal | QC H3C 5H1 | | Canada |
| | | ABC Imaging | 14 E. 38th Street | | | New York | NY | 10016-0005 | |
| | | ACK Investments, LLCo | c/o Thomas J. Kraus | 1512 Woodridge Place | | Birmingham | AL | 35216-1656 | |
| | | AR Resource Inc. | PO Box 1056 | | | Blue Bell | PA | 19422-0287 | |
| | | AT&T | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| | | ATS, Inc. | 1900 W. Anaheim Street | | | Long Beach | CA | 90813-1106 | |
| | | Adcom Worldwide | 4050 W Sunset Road | Suite B | | Las Vegas | NV | 89118-6801 | |
| | | Adrenaline Media, Inc. | 12480 Westfield Lakes Circle | | | Winter Garden | FL | 34787-5271 | |
| | | Adrenaline Media, Inc. | 329 Franklin Street | | | Ocoee | FL | 34761-2661 | |
| | | Air Stream Air Conditioning | 245 Newtown Road | Suite 305 | | Plainview | NY | 11803-4300 | |
| | | Allstate Fire Equipment | 15 Robert Jackson Way | | | Plainville | CT | 06062-2650 | |
| | | Andornot Consulting, Inc. | 808 Nelson Street | | | Vancouver | | BC V6Z 2H2 | Canada |
| | | Angelpix | 2113 Defoors Ferry Road NW | Suite B8 | | Atlanta | GA | 30318-2333 | |
| | | Antonio Abrantes Da Silva | 6362 Curtis Street | | | Burnaby | | BC V5B 2A5 | Canada |
| | | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | | Atlanta | GA | 30363-1031 | |
| | | Artcraft Display Graphics | 1533 Broadway Street | Suite 112 | | Port Coquitlam | | BC V3C 6P3 | Canada |
| | | Assiniboine Park Zoo | 2595 Roblin Blvd. | | | Winnipeg | | MB R3P 2N7 | Canada |
| | | Assoc. of Zoos & Aquariums | 8403 Colesville Road | Suite 710 | | Silver Spring | MD | 20910-3397 | |
| | | Attorney General of the U.S. | U.S. Dept. of Justice | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0009 | |
| | | Attraction Concepts LTD | 9067 International Drive | | | Orlando | FL | 32819-9316 | |
| | | B.E. Capital Management | c/o Thomas Branziel | 228 Park Ave. S No. 63787 | | New York | NY | 10003-1502 | |
| | | BC Hydro | 333 Dunsmuir Street | | | Vancouver | | BC V6B 5R3 | Canada |
| | | BDO | 1100 Peachtree Street NE | Suite 700 | | Atlanta | GA | 30309-4516 | |
| | | BML Productions, Inc. | d/b/a Generi | 1 Aquarium Drive | | Secaucus | NJ | 07094-1917 | |
| | | Bank of America, N.A. | c/o Andew T. Jenkins, Esq. | Bush Ross, P.A. | 1801 North Highland Ave. | Tampa | FL | 33602-2656 | |

| First | Last | Company / Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rod | Bartlett | | | | | N. Vancouver | BC | V7J 1J2 | Canada |
| | | Bay Point Capital Partners, LP | c/o Thompson Hine LLP | Two Alliance Center, Suite 1600 | 3560 Lenox Road | Atlanta | GA | 30326-4274 | |
| | | Best Buy | Division of Best Buy Canada | 8800 Glenlyon Parkway | | Burnaby | BC | V5J 5X3 | Canada |
| | | Bestlink Transport Services | 8335 Meadow Avenue | | | Burnaby | BC | V3N 2W1 | Canada |
| | | Broadway Video | 30 Rockefeller Plaza | 54th Floor | | New York | NY | 10112-5402 | |
| | | Broadway Welding Shop | 1529 Venables Street | | | Vancouver | BC | V5L 2G8 | Canada |
| | | Brookbridge Consulting | Service | 43 Warren Street | | New York | NY | 10007-1016 | |
| | | CBS Outdoor/Outfront Media | 185 US Highway 46 | | | Fairfield | NJ | 07004-2321 | |
| | | CBS Radio NY | 1271 Ave of the Americas | | | New York | NY | 10020-1401 | |
| | | CIT Finance LLC | c/o Weltman, Weinberg, & Reis Co.,L.P.A. | 3705 Marlane Drive | | Grove City | OH | 43123-8895 | |
| | | CITI Cards Canada, Inc. | P.O. Box 8601 | Station Centre-Ville | | Montreal | QC | H3C 3V2 | Canada |
| | | COFO Concertburo Oliver | Forster Gmbh & Co. KG | Dr.-Emil-Brichta-Str. 9 | | Passau | MBC | D-94036 | Germany |
| | | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626-2141 | |
| | | CRI Properties | 440 Gentry Drive | | | Aurora | OH | 44202-7537 | |
| | | CRI Properties, Ltd | T. David Mitchell | 30050 Chagrin Blvd, Suite 100 | | Pepper Pike | OH | 44124-5704 | |
| | | CTM Media Group, Inc. | 11 Largo Drive South | | | Stamford | CT | 06907-2337 | |
| | | Canada's Wonderland | 9580 Jane Street | | | Vaughan | ON | L6A 1S6 | |
| | | Canon Canada Inc. | Business Solutions Division | 6390 Dixie Road | | Mississauga | ON | L5T 1P7 | Canada |
| | | Canstore Rentals Ltd. | 11660 Mitchell Road | | | Richmond | BC | V6V 1T7 | Canada |
| | | Carowinds | 14523 Carowinds Blvd. | | | Charlotte | NC | 28273-6756 | |
| | | Cedar Point | One Cedar Point Drive | | | Sandusky | OH | 44870-5259 | |
| | | Century Link | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| | | Cherry Bekaert LLP | 1075 Peachtree Street NE | Suite 200 | | Atlanta | GA | 30309-3912 | |
| Christine R. | Etheridge, Esq. | Wells Fargo Vendor Financial Services | Bankruptcy Administration | P.O. Box 13708 | | Macon | GA | 31208-3708 | |
| | | City Guide | 489 Seventh Avenue | 10th Floor | | New York | NY | 10018 | |
| | | City Guide | 498 7th Avenue | | | New York | NY | 10018-6798 | |
| | | City Guide Magazine | 498 7th Avenue, 10th Floor | | | New York | NY | 10018-6957 | |
| | | City of Buena Park | c/o Finance Dept. | 6650 Beach Blvd. | P.O. Box 5009 | Buena Park | CA | 90622-5009 | |
| Claude Zachary | Jacobs | | 5607 Sequoia Drive | | | Forest Park | GA | 30297-4082 | |
| | | Coca-Cola Enterprises | P.O. Box 1734 | | | Atlanta | GA | 30301-1734 | |
| | | Cole International Inc. | 3033 34 Avenue NE | | | Calgary | AB | T1Y 6X2 | Canada |
| Ned | Collett | | 2811 Twisted Willow Ct | | | Katy | TX | 77450-6317 | |
| | | Corporate Traveller Magazine | 1 Dundas Street West | | | Toronto | ON | M5G 1Z1 | Canada |
| | | Cortina Productions | 1651 Old Meadow Road | Suite 400 | | Mc Lean | VA | 22102-4308 | |
| | | Cross Media | 22 W. 23rd Street | 5th Floor | | New York | NY | 10010-5240 | |
| | | Crystal Pure Water Co., Inc. | 6690 Woodvale Crescent | | | Burnaby | BC | V5B 2R6 | Canada |
| | | Dalian Hoffen Biotechonique Co., Ltd | c/o Ezra B. Jones | 305 Crosstree Lane | | Atlanta | GA | 30328-1813 | |
| | | Davler Media Group | 498 7th Avenue, 10th Floor | | | New York | NY | 10018-6957 | |
| | | Delta Pallet Inc. | 7438 Hume Avenue | | | Delta | BC | V4G 1C5 | Canada |
| | | Dentons Canada LLP | 250 Howe Street | 20th Floor | | Vancouver | BC | V6C 3R8 | Canada |
| | | Dentons Canada LLP | 77 King Street West | Suite 400 | | Toronto | ON | M5K 0A1 | Canada |
| | | Deringer | 64 North Main Street | | | Saint Albans | VT | 05478-1682 | |
| | | Design Electronics | 1614 1st Avenue NE | | | Little Falls | MN | 56345-3306 | |
| | | Design Electronics | 4956 Oakwood Drive | | | Niagra Falls | | L2E 6S5 | Canada |
| | | Diamond International Travel | 888 Odlin Crescent | | | Richmond | BC | V6X 3Z8 | Canada |
| | | Direct Media, Inc. | 72 Sharp Street | Unit C-12 | | Hingham | MA | 02043-4328 | |
| | | Discovery Science Center | of Orange County | 2500 N. Main Street | | Santa Ana | CA | 92705-6600 | |
| | | Dorney Park | 3830 Dorney Park Road | | | Allentown | PA | 18104-5899 | |
| | | Dot Dash 3, Inc. | 714 Broadway, 9th Floor | | | New York | NY | 10003-9538 | |
| | | Double Dare Design | 1145 East 29th Street | Suite 101 | | N. Vancouver | BC | V7K 1C3 | Canada |
| | | Dunbar Armored Inc. | 50 Schilling Road | | | Hunt Valley | MD | 21031-1424 | |
| | | EMS Exhibits Orlando LLC | 7220 International Drive | | | Orlando | FL | 32819-8226 | |
| | | EOS Lightmedia Corp. | 310-825 Powell Street | | | Vancouver | BC | V6A 1H7 | Canada |
| | | Enhanced Recovery Company | PO Box 57547 | | | Jacksonville | FL | 32241-7547 | |
| Don | Enright | | 1260 Bidwell Street | Apt. 801 | | Vancouver | BC | V6G 2J2 | Canada |
| | | Enterprise Rent-A-Car Canada | 709 Miner Avenue | | | Scarborough | ON | M1B 6B6 | Canada |
| | | Enterprise Rent-A-Car USA | PO Box 402383 | | | Atlanta | GA | 30384-2383 | |
| | | Euclid Claims Recovery LLC | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002-6308 | |
| | | Expedia, Inc. | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144-7054 | |
| | | Expedia, Inc. | 108th Avenue NE | | | Bellevue | WA | 98004 | |
| | | FPIS, Inc. | 220 Story Road | | | Ocoee | FL | 34761-3096 | |
| | | FX Squared SoundDesign Inc. | 16806 84th Avenue | | | Surrey | BC | V4N 4V3 | Canada |
| | | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023-0028 | |
| | | Fasken Martineau Dumoulin LL | 2900-550 Burrard Street | | | Vancouver | BC | V6C 0A3 | Canada |
| | | FedEx Freight | c/o 723222 | P.O. Box 4232 | Postal Station A | Toronto | ON | M5W 5P4 | Canada |
| Lange | Feng | | 15953 107th Avenue | | | Surrey | BC | V4N 5N7 | Canada |
| | | Florida Dept. of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 | |
| | | Florida Dept. of Revenue | Bankruptcy Unit | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| | | Florida Dept. of State | 2661 Executive Center Drive | | | Tallahassee | FL | 32301-5020 | |
| | | Fox Ice Age Release | PO Box 900 | | | Beverly Hills | CA | 90213-0900 | |
| | | Freedom Communications, Inc. | 625 N. Grand Avenue | | | Santa Ana | CA | 92701-4347 | |
| | | Gensler | 1230 Ave. of the Americas | | | New York | NY | 10020-1513 | |
| | | George F. Eyde LLC | 300 S. Washington Square | Suite 400 | | Lansing | MI | 48933-2102 | |
| | | George F. Eyde Orlando, LLC | c/o Jay B. Verona, Esq. | 101 E. Kennedy Blvd., Suite 2800 | | Tampa | FL | 33602-5150 | |
| | | George Young Company | 509 Heron Drive | | | Swedesboro | NJ | 08085-1713 | |
| | | Georgia Department of revenue | Compliance Division | ARCS Bankruptcy | 1800 Century Blvd NE Suite 9100 | Atlanta | GA | 30345-3202 | |
| | | Gowling Gallagher Henderson | 550-2300 Burrard Street | | | Vancouver | BC | V6C 2B5 | Canada |
| | | Gowlings | 550 Burrard Street | Suite 2300, Bental 5 | | Vancouver | BC | V6C 2B5 | Canada |
| | | Grandfair Travel Ltd. | 1123-8328 Capstan Way | | | Richmond | BC | V6X 4B6 | Canada |
| | | HGL, Inc. | No. 35 East Langhua str. | Shakekou District, 110623 | | Dalian | | | China |
| Haiping | Zou | | Unit 11D-115 | Wanke Qingqing Homeland | Dougezhuang, Chaoyang Dist. | Beijing | | 100021 | China |
| Haiping | Zou | c/o Scott M. Grossman, Esq. | Greenberg Traurig, P.A. | 401 E. Las Olas Blvd., Ste. 2000 | | Fort Lauderdale | FL | 33301-4223 | |
| | | Harter, Secrest & Emergy LLP | 1600 Bausch & Lomb Place | 16th Floor | | Rochester | NY | 14604-2711 | |

| First | Last | Entity | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | Harter, Secrest & Emery LLP | 733 3rd Avenue | | 16th Floor | New York | NY | 10017-3231 | |
| | | High Nature Holdings Limited | c/o Scott M. Grossman, Esq. | Greenberg Traurig, P.A. | 401 East Las Olas Blvd., Suite 2000 | Fort Lauderdale | FL | 33301-4223 | |
| | | High Nature Holdings Limited | 15953 107th Avenue | | | Surrey | BC | V4N 5N7 | Canada |
| | | Higi SH LLC | 150 North Wacker Drive | Suite 1120 | | Chicago | IL | 60606-1602 | |
| | | Historical Indexes Publishing | c/o Lee W. Merideth | 1055 E. Flamingo Street | Suite 821 | Las Vegas | NV | 89119-7446 | |
| | | Holbm Global Ltd. | 305 Crosstree Lane | | | Atlanta | GA | 30328-1813 | |
| | | Home Depot Credit Services | P.O. Box 4609 | Station A | | Toronto | ON | M5W 4Z5 | Canada |
| | | IESI – NY-Corporation | PO Box 660654 | | | Dallas | TX | 75266-0654 | |
| | | Internal Revenue Service | Centralized Insolvency Area | 600 Arch Street | | Philadelphia | PA | 19106-1611 | |
| | | | 5015 Underwood Avenue | | | Omaha | NE | 68132-2235 | |
| Ian | Jacobs | | Scott W. Cichon, Esq. | Cobb Cole | P.O. Box 2491 | Daytona Beach | FL | 32115-2491 | |
| | | Image Quest Worldwide, Inc. | 150-12571 Bridgeport Road | | | Richmond | BC | V6V 1J4 | Canada |
| | | Industrial Plastics & Paints | 5589 Byrne Road | Unit 217 | | Burnaby | BC | V5J 3J1 | Canada |
| | | Infinity Filmed Entertainment | 2511 Brookhurst Road | | | Mississauga | ON | L5J 1R5 | Canada |
| | | Infology Corporation | 600 W. Chicago Avenue | | | Philadelphia | PA | 19106-1611 | |
| | | InnerWorkings, Inc. | Centralized Insolvency Operations | 600 Arch Street | | Chicago | IL | 60654-2529 | |
| | | Internal Revenue Service | and Science | 1900 W. Nolana Avenue | | McAllen | TX | 78504-4121 | |
| | | International Museum of Art | Prague Gate House | Turkova 5b | | Prague | | 149 00, Praha 4 - Chc | Czech Republic |
| James | Beckmann | JVS Group | c/o Scott W. Cichon, Esq. | Cobb Cole | P.O. Box 2491 | Daytona Beach | FL | 32115-2491 | |
| Jihe | Zhang | | 59 Dongsanhuan Middle Road | Full Shuangzi Towers, Bd. A, Suite 2606 | Chaoyang Dist. | Beijing | | 100021 | China |
| Jihe | Zhang | | c/o Scott M. Grossman, Esq. | Greenberg Traurig, P.A. | 401 E. Las Olas Blvd., Ste. 2000 | Fort Lauderdale | FL | 33301-4223 | |
| Jonathan B. | Ross, Esq. | Gowling WLG (Canada) LLP | 550 Burrard Street | Suite 2300, Bentall 5 | | Vancouver | BC | V6C 2B5 | Canada |
| Jonathan | Heller | | 536 Sterling Street | | | Newton | PA | 18904-1825 | |
| | | Kaleo Legal | 4456 Corporation Lane | Suite 135 | | Virginia Beach | VA | 23462-3151 | |
| | | Ken's Crane Service | 1350 Wall Street | | | Winnipeg | MB | R3E 2S3 | Canada |
| | | Kenney Communications, Inc. | 1215 Spruce Avenue | | | Orlando | FL | 32824-7935 | |
| | | Kings Dominion | 160 Theme Park Way | | | Doswell | VA | 23047 | |
| | | Kings Island | P.O. Box 901 | | | Kings Island | OH | 45034-0901 | |
| | | Kirvin Doak Communication | c/o Beverly Salhanick, Esq. | 2001 S. Jones Blvd., Suite 1 | | Las Vegas | NV | 89146-3182 | |
| | | Kirvin Doak Communications | 5230 W Patrick Lane | | | Las Vegas | NV | 89118-2851 | |
| Lange | Feng | | 15953 107th Avenue | | | Surrey | BC | V4N 5N7 | Canada |
| Lange | Feng | | c/o Greenberg Traurig, P.A. | ATTN: Scott M. Grossman, Esq. | 401 E. Las Olas Blvd., Suite. 2000 | Fort Lauderdale | FL | 33301-4223 | |
| | | Las Vegas Magazine | 2275 Corporate Circle | Suite 300 | | Henderson | NV | 89074-7745 | |
| | | Las Vegas Magazine & Showbiz | 2360 Corporate Circle | 3rd Floor | | Henderson | NV | 89074-7723 | |
| | | Lawndale Capital Management, LLC | c/o Andrew Shapiro | 591 Redwood Highway 2345 | | Mill Valley | CA | 94941-6004 | |
| | | Liberty Science Center, Inc. | 222 Jersey City Blvd. | | | Jersey City | NJ | 07305-4636 | |
| | | Louis J. Eyde Orlando, LLC | c/o George B. Verona, Esq. | 101 E. Kennedy Blvd., Suite 2800 | | Tampa | FL | 33602-5150 | |
| | | Louis J. Eyde, LLC | 300 S. Washington Square | Suite 400 | | Lansing | MI | 48933-2102 | |
| | | MDJ & Associates | 745 E. Division | | | Lombard | IL | 60148-2970 | |
| | | MNP LLP | 15303 - 31st Avenue | Suite 301 | | Surrey | BC | V3Z 6X2 | Canada |
| | | MNP LLP | 2000, 330 5th Avenue SW | | | Calgary | AB | T2P 0L4 | Canada |
| | | Mayborn Museum | 1300 S. University Parks Dr. | | | Waco | TX | 76706-1716 | |
| | | McCollisterÕs | P.O. Box 37794 | | | Baltimore | MD | 21297-3794 | |
| | | McDowell Brothers Industries | 2018 Kingsway | | | Sudbury | ON | P3B 4J8 | Canada |
| | | McGuireWoods LLP | 800 E. Canal Street | | | Richmond | VA | 23219-3956 | |
| | | McMillan LLP | 1055 W. Georgia Street | PO Box 11117 | | Vancouver | BC | V6E 4N7 | Canada |
| Michael J. | Little | c/o J. Ellsworth Summers, Jr., Esq. | Burr & Forman LLP | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202-3658 | |
| | | Microsoft Corporation | One Microsoft Way | | | Redmond | WA | 98052-8300 | |
| | | Microsoft Corporation and Microsoft Licensing | c/o Maria A. Milano | Riddell Williams P.S. | 1001 4th Ave. Suite 4500 | Seattle | WA | 98154-1065 | |
| | | Minister of Finance | 1802 Douglas Street | | | Victoria | BC | V8T 4K6 | Canada |
| | | Ministry for Equipment, | Transportation and Tourism | 88-90 Avenue de la Periere | | B.P. 2143 | Lorient | 56321 | France |
| | | MondoMostre s.r.l | Via Francesco Denza, 27 | | | Rome | | 00197 | Italy |
| | | MondoMostre s.r.l | Via del Baullari, 4 | | | Rome | | 186 | Italy |
| | | Morris Visitor Publications | 643 Broad St. | | | Augusta | GA | 30901-1463 | |
| | | Morris Visitor Publications | 725 Broad Street | | | Augusta | GA | 30901-1336 | |
| | | Morris Visitor Publications | PO Box 1584 | Suite B | | Augusta | GA | 30903-1584 | |
| | | Motor and Gear | 3545 McCall Place | | | Doraville | GA | 30340-2800 | |
| | | Multi Versions | 1001 Lenoir | Suite A-412 | | Montreal | QC | H4C 2Z6 | Canada |
| | | Murray Hill Properties, LLC | 277 Park Avenue | 21st Floor | | New York | NY | 10172-3005 | |
| | | NASDAQ Stock Market LLC | 805 King Farm Blvd. | | | Rockville | MD | 20850-6162 | |
| | | NY-Dept. of Taxation and Finance | Attn: Office of Counsel | W.A. Harriman Campus Bldg. 9 | | Albany | NY | 12227-0001 | |
| | | NY-Dept. of Taxation and Finance | PO Box 4127 | | | Binghamton | NY | 13902-4127 | |
| | | NYC & Company | 810 Seventh Avenue | 3rd Floor | | New York | NY | 10019-5896 | |
| | | NYC Dept. of Finance | PO Box 3646 | | | New York | NY | 10008-3646 | |
| | | National Design LLC | 12121 Scripps Summit Drive | | | San Diego | CA | 92131-4608 | |
| | | National Geographic Society | 1145 - 17th Avenue NW | | | Washington | DC | 20036-4707 | |
| | | National Mississippi River | Museum & Aquarium | 350 East 3rd Street | | Dubuque | IA | 52001-2302 | |
| | | National Oceanic and Atmosphere | 1305 East-West Highway | SSMC4, Suite 6111 | | Silver Spring | MD | 20910 | |
| Eric S. | Manne, Authorized Representative | National Union Fire Insurance Company of Pit | 175 Water Street | 15th Floor | | New York | NY | 10038 | |
| | | Natural Science Center | & Animal Discovery | 4301 Lawndale Drive | | Greensboro | NC | 27455-1816 | |
| Ned | Collett | | 2811 Twisted Willow Court | | | Katy | TX | 77450-6317 | |
| | | Nelson Mullins | 50 N. Laura Street | Suite 4100 | | Jacksonville | FL | | |
| | | Netgenetix.com Media, Inc. | 265 1st Avenue | | | Vancouver | BC | V5T 1A7 | Canada |
| | | New York Dept. of Finance | P.O. Box 3931 | | | New York | NY | 10008-3931 | |
| | | New York State Department of Taxation and Finance | c/o Norman Fivel, Esq. | NYS Attorney General's Office | The Capitol | Albany | NY | 12224-0341 | |
| | | New York State Dept. of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| | | OCTS | 7022-51 Avenue | | | Edmonton | Alberta | T6B 2P4 | |
| | | Office Depot, Inc. | 6600 North Military Trail | | | Boca Raton | FL | 33496-2434 | |
| | | Office for Science and Technology | 4101 Reservoir Road, NW | | | Washington | DC | 20007-2130 | |
| | | Official Committee of Equity Security Holders | c/o Peter J. Gurfein, Esq. & Roye Zur, Esq. | 1801 Century Park East | Suite 700 | Los Angeles | CA | 90067-2309 | |
| | | Official Committee of Equity Security Holders of Premier Exhibitions, Inc. | c/o Jacob A. Brown, Esq. | 50 North Laura St. | Suite 3100 | Jacksonville | FL | 32202-3659 | |
| | | Official Committee of Equity Security Holders of Premier Exhibitions, Inc. | c/o Katherine C. Fackler | 50 North Laura St. | Suite 3100 | Jacksonville | FL | 32202-3659 | |
| | | OfootprintTech Services, Inc | 214-8678 Greenall Avenue | | | Burnaby | BC | V5J 3M6 | Canada |

| First | Last | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | Okanagan Science Center | 2704 Highway 6 | | | Vernon | | BC V1T 5G5 | Canada |
| | | Oregon Museum of Science | and Industry | | | Portland | OR | 97214-3356 | |
| | | Oregon Museum of Science and Industry | c/o Skyler M. Tanner | 1945 SE Water Avenue | | Portland | OR | 97204-3158 | |
| Oscar | Martinez | | 760 E. Myrtle Street | Lane Powell PC | 601 SW Second Avenue, Suite 2100 | Portland | TX | 78212-4134 | |
| | | Overture | 595 Lakeview Parkway | | | Vernon Hills | IL | 60061-1827 | |
| | | PacBridge Limited Partners | 22/F Fung House | 19-20 Connaught Road | | Central Hong Kong | | | |
| | | Pacific National Exhibition | 2901 Hasting Street | | | Vancouver | | BC V5K 5J1 | Canada |
| | | Pallet Rack Surplus, Inc. | 1981 Old Covington Road NE | | | Conyers | GA | 30013-1521 | |
| | | PathFinder Credit Service | 11300 4th St 200 | | | St. Petersburg | FL | 33716-2940 | |
| | | Paxar Technologies Corp. | P.O. Box 421 | | | Cobble Hill | | BC V0R 1L0 | Canada |
| | | Peoria Riverfront Museum | 222 S. Washington Street | | | Peoria | IL | 61602-2500 | |
| | | Pernot and Tatin | 1097 Revere Avenue | | | San Francisco | CA | 94124-3489 | |
| | | Plan Ahead Resources | 2A 9497 201 Street | | | Langley | | BC V1M 4A5 | Canada |
| | | Portland Science Center | 68 Commercial Street | | | Portland | ME | 04101-5089 | |
| | | Professional Debt Media | 7948 Baymeadow's Way, 2nd Floor | | | Jacksonville | FL | 32256-8539 | |
| | | Putnam Museum of History & Natural Science | 1717 W. 12th Street | | | Davenport | IA | 52804-3547 | |
| | | Ramparts, Inc. | d/b/a Luxor Hotel and Casino | 3900 Las Vegas Blvd. South | | Las Vegas | NV | 89119-1004 | |
| | | Ramparts, Inc., d/b/a Luxor Hotel and Casino | c/o Jason B. Burnett, Esq. | 50 North Laura Street, Suite 1100 | | Jacksonville | FL | 32202-3611 | |
| | | Ricoh Canada, Inc. | 5520 Explorer Drive | 3rd Floor | | Mississauga | | ON L4W 5L1 | Canada |
| | | Ripley Entertainment Inc. | 7576 Kingspointe Pkwy. | Suite 188 | | Orlando | FL | 32819-8590 | |
| | | Road Master | 2800 East North Services | | | W. Memphis | AR | 72301 | |
| | | Rocket Fuel, Inc. | 1000 Parkwood Circle SE | Suite 900 | | Atlanta | GA | 30339-2140 | |
| | | Rose Brand Wipers Inc. | 4 Emerson Lane | | | Secaucus | NJ | 07094-2504 | |
| | | Row NYC | 700 8th Avenue | | | New York | NY | 10036 | |
| | | SH Studio Solutions | 7912 Whitaker Valley Blvd. | | | Indianapolis | IN | 46237-8535 | |
| Sam | Weiser | | 565 Willow Road | | | Winnetka | IL | 60093-4133 | |
| Sarah C. | Daley | | 5801 Ulmerton Rd, St 201 | | | Clearwater | FL | 33760-3951 | |
| | | Rausch, Sturm, Israel, Emerson & Hannik | 101 W. 23rd Street | Suite 400 | | New York | NY | 10011-2490 | |
| | | Savvy Pass | 1900 Broadway | 5th Floor | | New York | NY | 10023-7038 | |
| | | Screen Actors Guild | 5603 Oxford Moor Blvd. | | | Windemere | FL | 34786-7013 | |
| | | Seaventures, Ltd. | 15th & Pennsylvania Ave., NW | | | Washington | DC | 20220-0001 | |
| | | Secretary of the Treasury | 950 E. Paces Ferry Rd, NE | Suite 900 | | Atlanta | GA | 30326-1382 | |
| | | Securities & Exchange Commission | 77 King Street West | Suite 400 | | Toronto | | ON M5V 2L0 | Canada |
| We | Shao | | 2001 W. Main Street | Suite 222 | | Stamford | CT | 06902-4542 | |
| | | Shockwave Cargo | 5327 Esparon Avenue | | | Las Vegas | NV | 89141-3874 | |
| | | Silver Lining Advertising | 1221 E. Kersley Street | | | Flint | MI | 48503-1988 | |
| | | Sloan Museum | di Napoli e Pompei | Piazza Museo 19 | | Naples | | 80135 | Italy |
| | | Soprintendenza Archeologica | 1424 S Raymond Avenue | | | Fullerton | CA | 92831-5235 | |
| | | South Coast Transportation | d/b/a Bey | P.O. Box 772288 | | Orlando | FL | 32877-2288 | |
| | | Specialty Distribution | Attn Bankruptcy Dept | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| | | Sprint Nextel correspondence | Foundation | 5050 Oakland Avenue | | Saint Louis | MO | 63110-1404 | |
| | | St. Louis Science Center | 770 Broadway, 9th Floor | | | New York, | NY | 10003-9522 | |
| | | Structure Tone, Inc. | c/o Oscar Sanchez, Esq. | Goldberg Segalla, LLP | 222 Lakeview Avenue, Suite 800 | West Palm Beach | FL | 33401-6148 | |
| Hong Jin | Sui | | No. 35 East Langhua str. | Shadekou District, 110623 | | Dalian China | | | |
| | | Structure Tone, Inc. | 12837 76th Avenue | No. 212 | | Surrey | | BC V3W 2V3 | Canada |
| | | Sunrise | 231 West 29th Street, Suite 606 | | | New York | NY | 10001-5493 | |
| | | Syzygy3 | 1350 6th Avenue | 2nd Floor | | New York | NY | 10019-4703 | |
| | | Syzygy3, Inc. | 3340 Peachtree Road | Suite 2140 | | Atlanta | GA | 30326-1084 | |
| | | TPL | 10001 S. 152nd Street | | | Omaha | NE | 68138-3801 | |
| | | TSL Terminals, Ltd. | 70 West 40th Street | 9th Floor | | New York | NY | 10018-2622 | |
| | | TSX Operating Co. | 226 West 44th Street | | | New York | NY | 10036-3906 | |
| | | TSX Operating Co., LLC | c/o James Sanna | 70 W. 40th St. | | New York | NY | 10018-2671 | |
| | | TSX Operating Co., LLC | 543 Sturgeon Drive | | | Saskatoon | | SK S7K 4H4 | Canada |
| | | Tall Order Communications | 1143 Robson Street | | | Vancouver | | BC V6B 8N9 | Canada |
| | | Telus | P.O. Box 8956 | Postal Station A | | Toronto | | ON M5W 2C5 | Canada |
| | | Terago Networks Inc. | c/o Chris Broussard, Suzy Tate, P.A. | 14502 N. Dale Mabry Hwy., Suite 200 | | Tampa | FL | 33618-2040 | |
| | | The Armada Group GP, Inc. | c/o Suzy Tate, P.A. | 14502 N. Dale Mabry Hwy., Ste. 200 | | Tampa | FL | 33618-2040 | |
| | | The Armada Group GP, Inc. | 1 Irving Place | P.O. Box 923 | | Orange | CT | 06477-0923 | |
| | | The Eagle Leasing Company | 19200 Von Karman Avenue | 6th Floor | | Irvine | CA | 92612-8516 | |
| | | The Place Media | 60 East 42nd Street | Suite 2035 | | New York | NY | 10165-6229 | |
| | | The Place Media | 921 Huron Road | | | Cleveland | OH | 44115-1705 | |
| | | The Superlative Group | 80 Maiden Lane | | | New York | NY | 10038-4893 | |
| | | The Village Voice | 2151 E. Olive Avenue | Suite 306 | | Burbank | CA | 91502-1850 | |
| | | Themed Entertainment Assoc. | 335 Madison Avenue | 12th Floor | | New York | NY | 10017-4670 | |
| | | Thompson Hine LLP | 3560 Lenox Road NE | Suite 1600 | | Atlanta | GA | 30326-4274 | |
| | | Thompson Hine LLP | 1 Federal Street | | | Springfield | MA | 01105-1199 | |
| | | Tickets for Groups | 495 Mountain Road | | | Wilbraham | MA | 01095-1725 | |
| | | Tickets for Groups | 1540 Broadway | 42nd Floor | | New York | NY | 10036-4039 | |
| | | Time Out New York | 405 Park Avenue | | | New York | NY | 10022-4405 | |
| | | Time Out New York | 929 Granville Street | | | Vancouver | | BC V6Z 1L3 | Canada |
| | | Tom Lee Music Co. Ltd. | P.O. Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| | | Total Quality Logistics, LLC | 400 1st Avenue | | | Needham Heights | MA | 02494-2815 | |
| | | Trip Advisor LLC | Licensing & Merchandising | Attn: Legal Dept. | | Beverly Hills | CA | 90067 | |
| | | Twentieth Century Fox | c/o Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| | | U.S. Department of Commerce | c/o Theodore B. Randles | U.S. Department of Justice | 1100 L Street NW Ste 10060 | Washington | DC | 20005-4035 | |
| | | U.S. Department of Justice | c/o Susan R. Sherrill-Beard | 950 East Paces Ferry Road, NE Suite 900 | | Atlanta | GA | 30326-1382 | |
| | | U.S. Securities and Exchange Commission | Attn: Accounts Receivable | 2200 S. Lakeside Drive | | Waukegan | IL | 60085-8311 | |
| | | Uline | Box 35500 | RPO Streetsville | | Mississauga | ON | L5M 0S8 | |
| | | Uline Canada Corporation | 1111 Melville Street | Suite 820 | | Vancouver | | BC V6E 3V6 | Canada |
| | | Uniglobe Specialty Travel Lt | 300 N. Hogan Street | Suite 700 | | Jacksonville | FL | 32202-4204 | |
| | | United States Attorney | 10143 Royalton Road | Unit K | | North Royalton | OH | 44133-4463 | |
| | | Universal Creative Concepts | 116 29TH AVE | | | Council Bluffs | IA | 51501-7629 | |
| | | Universal intermodal service | 15360 Knox Way | | | Richmond | | BC V6V 3A6 | Canada |
| | | Urban Impact | | | | | | | |

| First | Last | Company | Address | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | VS Publishing Company | 7616 Southland Boulevard | Suite 104 | | Orlando | FL | 32809-6976 | |
| | | Valleyfair | 1 Valley Fair Drive | | | Shakopee | MN | 55379-3098 | |
| | | Vector | 560 Lexington Avenue | 14th Floor | | New York | NY | 10022-6828 | |
| | | Vector Transit | 6380 S. Valley View Blvd. | Suite 106 | | Las Vegas | NV | 89118-3908 | |
| | | Verifone, Inc. | 300 S. Park Place Blvd. | | | Clearwater | FL | 33759-4933 | |
| | | Verifone, Inc. | 300 South Park Place Blvd. | | | Clearwater | FL | 33759-4933 | |
| | | Village Roadshow Theme Park | Pacific Motorway | Oxenford | | Queensland | | 4210 | Australia |
| | | Village Voice | 80 Maiden Lane | Suite 2105 | | New York | NY | 10038-4893 | |
| | | Waste Management - Bankruptcy Department | 2625 W. Grandview Rd. Ste 150 | | | Phoenix | AZ | 85023-3109 | |
| | | WNBC - NBC Universal Media | 15000 SW 27th Street | | | Hollywood | FL | 33027-4147 | |
| | | WNBC - NBC Universal Media | 30 Rockefeller Center | | | New York | NY | 10112-0015 | |
| Guizhi | Wang | | 7999 Jasmine Trail | | | Cincinnati | OH | 45241-1194 | |
| Samuel | Weiser | | 565 Willow Road | | | Winnetka | IL | 60093-4133 | |
| | | Wells Fargo Vendor Financial Services | PO Box 13708 | | | Macon | GA | 31208-0200 | |
| | | Western Heritage Museum | 1 Thunderbird Circle | NMJC Campus | | Hobbs | NM | 88240-0200 | |
| | | Wet N Wild Sidney | 427 Reservoir Road | Prospect | | Sydney | | 2148 | Australia |
| | | WiBand Communications Corp. | 187 Commerce Drive | | | Winnipeg | MB R3P 1A2 | | Canada |
| Wong | Hamazaki | | 555 Howe Street, 2/F | | | Vancouver | BC V6C 2C2 | | Canada |
| | | Worlds of Fun | 4545 Worlds of Fun Avenue | | | Kansas City | MO | 64161-9307 | |
| | | Yelp Inc c/o Szabo Associates, Inc. | 3355 Lenox Road NE | Suite 945 | | Atlanta | GA | 30326-1357 | |
| | | Yelp, Inc. | 140 New Montgomery Street | | | San Francisco | CA | 94105-3822 | |
| Jihe | Zhang | | 15953 107th Avenue | | | Surrey | BC V4N 5N7 | | Canada |
| Shi Min (Simon) | Zhou | | 188 Si Ping Road | Room 307 | | Shanghai | | 200086 | China |
| Gengu Longteng | Zigong | | No. 10-4 TaiFeng Bldg. | 68 HuiDong Road | | Zigong Sichuan | | | China |
| Stephen D. | Busey | Smith Hulsey & Busey | 225 Water Street, Suite 1800 | | | Jacksonville | FL | 32202-4494 | |
| Scott W. | Cichon | Cobb Cole | 149 S Ridgewood Avenue, #700 | Post Office Box 2491 | | Daytona Beach | FL | 32115-2491 | |
| Richard R. | Thames | Thames Markey & Heekin, P.A. | 50 N Laura Street Suite 1600 | | | Jacksonville | FL | 32202-3614 | |
| Jacob A. | Brown | Akerman LLP | 50 North Laura Street | Suite 3100 | | Jacksonville | FL | 32202-3659 | |
| Jason B. | Burnett | GrayRobinson, P.A. | 50 N. Laura Street, Suite 1100 | | | Jacksonville | FL | 32202-3658 | |
| Aaron R. | Cohen | | P.O. Box 4218 | | | Jacksonville | FL | 32201-4218 | |
| Scott M. | Grossman | Greenberg Traurig PA | 401 E. Las Olas Blvd., Suite 2000 | | | Fort Lauderdale | FL | 33301-4223 | |
| Jordi | Guso | Berger Singerman P.A. | 1450 Brickell Avenue, 19th Floor | | | Miami | FL | 33131-3444 | |
| Patricia | Redmond | Stearns Weaver Miller | 150 West Flagler Street | Suite 2200 | | Miami | FL | 33130-1545 | |
| | | United States Trustee - JAX 11 | Office of the United States Trustee | George C Young Federal Building | 400 West Washington Street Suite 1100 | Orlando | FL | 32801-2210 | |
| Andrew T. | Jenkins | Bush Ross, PA | Post Office Box 3913 | | | Tampa | FL | 33601-3913 | |
| Jill E. | Kelso | Office of the United States Trustee | 400 W. Washington Street | Suite 1100 | | Orlando | FL | 32801-2440 | |
| Jay B. | Verona | Bank of America Plaza | 50 North Laura Street, Suite 3000 | 101 East Kennedy Boulevard, Suite 2800 | | Tampa | FL | 33602-5150 | |
| J Ellsworth | Summers Jr. | Burr & Forman, LLP | | | | Jacksonville | FL | 32202-3658 | |
| | | State of Florida Department of Revenue | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| William R. | Pursell | State of Florida, Department of Revenue | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Robert A. | Heekin Jr. | Thames Markey and Heekin, PA | 50 N. Laura Street, Suite 1600 | | | Jacksonville | FL | 32202-3614 | |
| | | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023-0028 | |
| Norman P. | Fivel | State of New York | Office of the Attorney General | The Capitol | | Albany | NY | 12224 | |
| Asghar A. | Syed | Smith Hulsey & Busey | 225 Water Street, Suite 1800 | | | Jacksonville | FL | 32202-4494 | |
| Steven R. | Fox | U.S. Securities and Exchange Commission | Atlanta Regional Office | 950 East Paces Ferry Rd., N.E. | Suite 900 | Atlanta | GA | 30326-1382 | |
| Courtney A. | McCormick | Law Offices of Steven R. Fox | 17835 Ventura Blvd., Suite 306 | | | Encino | CA | 91316-3664 | |
| Brian A. | Wainger | McGuireWoods LLP | 50 North Laura St, Suite 3300 | | | Jacksonville | FL | 32202-3661 | |
| | | United States Department of Justice | Suite 135 | | | Virginia Beach | VA | 23462-3151 | |
| Theodore B. | Randles | Kaleo Legal | 1100 L Street, NW | Suite 10060 | | Washington | DC | 20005-4035 | |
| William R. | Poynter | Kaleo Legal | 4456 Corporation Lane | Suite 135 | | Virginia Beach | VA | 23462-3151 | |
| | | B.E. Capital Management Fund LP | 205 East 42nd Street | 14th Floor | | New York | NY | 10017-5752 | |
| Andrew | Shapiro | Dallian Hoffen Biotechnique Co., Ltd. | c/o Ezra B. Jones | 305 Crosstree Lane | | Atlanta | GA | 30328-1813 | |
| Thomas J. | Kraus | Lawndale Capital Management, LLC | 591 Redwood Highway | No. 2346 | | Mill Valley | CA | 94941-6001 | |
| Brian D. | Equi | ACK Investments, LLC | 1512 Woodridge Place | | | Birmingham | AL | 35216-1656 | |
| Roye | Zur | Goldberg Segalla LLP | 121 S Orange Avenue | | | Orlando | FL | 32801-3241 | |
| Skylar M. | Tanner | Landau, Gottfried & Beger, P.A. | 1801 Century Park East, Suite 700 | | | Los Angeles | CA | 90067-2309 | |
| | | Lane Powell PC | 601 SW 2nd Avenue, Suite 2100 | | | Portland | OR | 97204-3158 | |
| Anna Haugen | McGuireWoods LLP | Glass Ratner Advisory & Capital Group LLC | c/o Ronald L. Glass | 3445 Peachtree Road, Suite 1225 | | Atlanta | GA | 30326-3241 | |
| | | 50 N. Laura St. Suite 3300 | | | | Jacksonville | FL | 32202-3661 | |
| | | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626-2141 | |
| John F. | Isbell | Thompson Hine LLP | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326-4274 | |
| Garrett A. | Nail | Thompson Hine LLP | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326-4274 | |
| Matthew Jordan | Troy | United States Department of Justice | Civil Division | Post Office Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| Timothy E. | Graulich | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | New York | NY | 10017-3982 | |
| James I. | McClammy | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | New York | NY | 10017-3982 | |
| Mara | Theophila | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | New York | NY | 10017-3982 | |
| David | Lawton | Bracewell LLP | City Place I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103-3458 | |
| Jennifer | Feldsher | Bracewell LLP | 1251 Avenue of Americas | | | New York | NY | 10020-1100 | |
| | | Georgia Dept. of Revenue | 1800 Century Blvd. NE | Suite 12000 | | Atlanta | GA | 30345-3205 | |
| | | Sprint | 6200 Sprint Parkway | | | Overland Park | KS | 66251 | |
| Jeffrey | Chubak | Storch Amini PC | 140 East 45th Street | 25th Floor | | New York | NY | 10017 | |
| Peter J. | Gurfein | Landau Gottfried & Berger LLP | 1801 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| | | George F. Eyde Orlando, LLC & Louis J. Eyde Orlando, LLC | P.O. Box 4218 | | | East Lansing | MI | 48826-4218 | |
| Douglas | Banker | | 6508 Crane Road | | | Ypsilanti | MI | 48197 | |
| Richard | Kraniak | | 3260 Wellington Court | | | West Bloomfield | MI | 48324 | |
| Richard | Kraniak | | 101 West Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| Daoping | Bao | | 5790 126A Street | | | Surrey | BC V3X 3H6 | | Canada |

| Name | Name | c/o / ATTN | Address | Address 2 | Suite/Floor | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David | Gallo | | 165 Siders Pond Rd. | | | Falmouth | MA | 02540 | |
| Jerome | Henshall | | Row 486 | | | Fort Lauderdale | FL | 33316 | |
| Dr. Roy | Glover | | 2724 Maitland Drive | | | Ann Arbor | MI | 48105 | |
| Mark A. | Sellers | | 101 Skokie Blvd. | | | Northbrook | IL | 60062 | |
| Mark A. | Sellers | c/o Robinson Curely, P.C. | ATTN: Alan F. Curley and Alan R. Dolinko | 300 South Wacker Drive | Suite 1700 | Chicago | IL | 60606 | |
| Mark A. | Sellers | c/o John T. Rogerson, III | Adams and Reese LLP | 501 Riverside Avenue | 7th Floor | Jacksonville | FL | 32202 | |
| Douglas | Banker | c/o Madhouse Management | P.O. Box 15108 | | | Ann Arbor | MI | 48113 | |
| Jack | Jacobs | c/o Madhouse Management | 674 Thayer Road | | | West Point | NY | 10996 | |
| Jack | Jacobs | c/o Robinson Curely, P.C. | ATTN: Alan F. Curley and Alan R. Dolinko | 300 South Wacker Drive | Suite 1700 | Chicago | IL | 60606 | |
| Jack | Jacobs | c/o John T. Rogerson, III | Adams and Reese LLP | 501 Riverside Avenue | 7th Floor | Jacksonville | FL | 32202 | |
| | | Sellers Capital, LLC | c/o Robinson Curely, P.C. ATTN: Alan F. Curley and Alan R. Dolinko | 300 South Wacker Drive | Suite 1700 | Chicago | IL | 60606 | |
| | | Sellers Capital, LLC | c/o Adams and Reese LLP ATTN: John T. Rogerson, III | 501 Riverside Avenue | 7th Floor | Jacksonville | FL | 32202 | |
| | | Sellers Capital, LLC | c/o Damian & Valori LLP | ATTN Kenneth D. Murena | 1000 Brickell Avenue | Miami | FL | 33131 | |
| | | Sellers Capital Master Fund, Ltd. | c/o Damian & Valori LLP | ATTN Kenneth D. Murena | 1001 Brickell Avenue | Miami | FL | 33132 | |
| | | Dot Dash 3 | *SEE ABOVE* | | | | | | |
| | | Dalian Hoffen Biotechnique Co. Ltd. | *SEE ABOVE* | | | | | | |
| | | United States Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Marie-Laurence | Navarri | Magistrat de liaison aux Etats-Unis | Justice Attache, French Embassy | | | Washington | DC | 20007 | |
| Ulrike | Guerin | Culture Sector, Cultural Heritage Protection Treaties Section | 7, place de Fontenoy | 4101 Reservoir Road | | 75352 Paris | | 07 SP | France |
| | | Universal Studios Licensing LLC | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| | | Museum of Broadcast Communications | 360 N. State St. | | | Chicago | IL | 60654 | |
| | | Semmel Concerts GmbH | Am Muehlgraben 70 | | | Bayreuth | | 95445 | Germany |
| | | Cedar Fair, L.P. | One Cedar Point Drive | | | Sandusky | OH | 44870-5259 | |
| | | Canada's Wonderland Company | 9580 Jane Street | | | Vaughan | ON | V6W 1K9 | Canada |
| | | Natural Sciences of Drexel University | 1900 Benjamin Franklin Parkway | | | Philadelphia | PA | 19103-1195 | |
| | | San Antonio Zoo | 3903 N. St. Mary's St. | | | San Antonio | TX | 78212 | |
| | | Sloan Museum | 4190 E. Court Street | | | Burton | MI | 48509 | |
| | | Springs Preserve | 333 S. Valley View Blvd. | | | Las Vegas | NV | 89107 | |
| | | Assiniboine Park Conservancy Inc. | 2595 Roblin Blvd. | | | Winnipeg | MB | R3P 2N7 | Canada |
| | | Edmonton Space & Science Foundation | 11211 142 Street NW | | | Edmonton | AB | T5M 4A1 | Canada |
| | | Societe Zoologique de Granby Inc. | 525 rue St-Hubert | | | Granby | Quebec | J2G 5P3 | Canada |
| | | The River of Death and Discovery Dinosaur Museum Society (Philip J. Currie Dinosaur Museum) | Box 328 9301-112 Wembly | | | Wembly | AB | T0H 3S0 | Canada |
| | | A.K. Xibits, LLC | 9500 E. Via de Ventura Rd. | | | Scottsdale | AZ | 85256 | |
| | | Baylor University | 1300 South University Parks Drive | | | Waco | TX | 76706-1221 | |
| | | JVS Group | Prague Gate House | | | Turkova 5B | Prague | 149 00 | Czech Republic |
| | | Wuhan Hangu Art Gallery Limited Company | No. 889 Luoyu Rd. | Donghu New Technology Development Zone | | | | 430074 | China |
| | | China Machinery Industry Fifth Construction Co., Ltd. | No. 4, Feiyang South Road | Dayang Industrial Park | Luyang District | Hefei | | | China |
| | | Yikon Artspace Co. Ltd. (Lipont Place) | 4211 No. 3 Rd. | | | Richmond | BC | V6X 2C3 | Canada |
| | | Oregon Museum of Science and Industry, Inc. | 1945 SE Water Ave. | | | Portland | OR | 97214 | |
| | | City of Surrey-Surrey Museum | 17710 - 56A Ave. | | | Surrey | BC | V3S 5H8 | Canada |
| | | Jurgen Kliewe | Sparkasse Uecker-Randow | | | Ueckerstrasse | Uekermünde | 17373 | Germany |
| | | Canon | 1900-999 West Hastings Street | | | Vancouver | BC | V6C 2W2 | Canada |
| | | Ricoh | 5520 Explorer Dr. | Suite 300 | | Mississauga | ON | L4W 5L1 | Canada |
| | | Pitney Bowes | 2225 American Drive | | | Neenah | WI | 54956-1005 | |
| | | Savant | 130 Prominence Point | Suite 130-121 | | Georgia | | | 30114 |
| | | Mitel | 28760 Network Place | | | Chicago | IL | 60673-1287 | |
| | | Comcast | Attn: Exception Area | 1 Comcast Center | 48th floor | Philadelphia | PA | 19103 | |
| | | Toronto Dominion Bank | Richmond Commercial Banking Centre | 5991 No. 3 Road Branch | 2nd Floor | Richmond | BC | V6X 3H6 | Canada |
| | | Infinity Filmed Entertainment Group Ltd. | 217-5589 Byrne Road | | | Burnaby | BC | V5J 3J1 | Canada |
| | | Partners in Motion Pictures, Inc. | 161 West Georgia Street | Suite 2208 | | Vancouver | BC | V6B 0K9 | Canada |
| | | Verifone | 980 Kelly Johnson Drive | Suite  120 | | Las Vegas | NV | 89119 | |
| | | Certified Folder | 1120 Joshua Way | | | Vista | CA | 92081 | |
| | | Outdoor Solutions | 5230 W. Patrick Lane | | | Las Vegas | NV | 89118 | |
| | | Kirvin Doak Communications | 5230 W. Patrick Lane | | | Las Vegas | NV | 89118 | |
| | | Adrenaline Media | 329 Franklin Street | | | Ocoee | FL | 34761 | |
| | | Enjoy Florida | 1215 Spruce Ave. | | | Orlando | FL | 32824 | |
| | | I Love Orlando | 5601 Windhover Dr. | | | Orlando | FL | 32819 | |
| | | Welcome Guide Map | 4940 72nd Ave. | Suite 200 | | Pinellas Park | FL | 33781 | |
| | | Where Guide | 376 E. Warm Springs | Suite 110 | | Las Vegas | NV | 89119 | |
| | | Starfish Marketing | 432 Raehn St. | | | Orlando | FL | 32806 | |
| | | Kenney Rack Cards | 1215 Spruce Ave. | | | Orlando | FL | 32824 | |
| | | Press Marketing | 3109 W. Dr. Martin Luther King Jr. Blvd. | Suite 121 | | Tampa | FL | 33607 | |
| | | CTM Media Group | 5115 Marksmen Ct. | | | Fayetteville | GA | 30214 | |
| | | Dongguan City Liang Jewelry Co. | No.29 Rongwen Road | | | Chang'an Town | Dongguan | Guangdong | China |
| | | Lone Wolf Documentary Group | 10 Cottage Road | | | South Portland | ME | 04106 | |
| | | A&E Television Networks, LLC | 235 E 45th Street | | | New York | NY | 10017 | |
| | | Mallinson Sadler Productions Limited | 18 Mortimer Rd. | | | Clifton | Bristol | BS8 4EY | England |
| | | Northern Sky Entertainment Ltd. | 508 Riverside Drive | | | Toronto | ON | M6S 4B5 | |
| | | National Geographic Society | 1145 17th Street, N.W. | | | Washington | D.C. | 20036 | |
| | | The Opportunity Management Company, Inc. d/b/a StoryTech Immersive | P.O. Box 1986 | | | Studio City | CA | 91614 | |
| | | RCAP Leasing Inc. | 5575 North Service Road | Suite 300 | | Burlington | ON | L7L 6M1 | |
| | | HM Peachtree Corners I LLC | P.O. Box 32149 | | | New York | NY | 10087 | |
| | | Selig Enterprises, Inc. | 1100 Spring St. | Suite 550 | | Atlanta | GA | 30326 | |
| | | PPF RTL Atlantic Town Center, LLC | c/o Morgan Stanley Real Estate Investments | 3224 Peachtree Rd. NE | 9th Floor | Atlanta | GA | 30326 | |
| | | Ramparts, LLC d/b/a Luxor Hotel | c/o Brett Oakden | 3900 Las Vegas Boulevard, South | | Las Vegas | NV | 89119 | |
| | | Ramparts, LLC d/b/a Luxor Hotel | c/o Jason Burnett, Esq. | *SEE ABOVE* | | | | | |
| | | Ramparts, LLC d/b/a Luxor Hotel | c/o MGM Resorts Int'l, ATTN: Ed Mulholland | 6385 S. Rainbow Blvd. | Suite 500 | Las Vegas | NV | 89118 | |
| | | Vtech Technologies Canada Ltd. | 12111 Jacobson Way | | | Richmond | BC | V6W 1L5 | |
| | | George F. Eyde Orlando, LLC & Louis J. Eyde Orlando, LLC | | *SEE ABOVE* | | | | | |

| First | Last | Company | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David | Gallo | | 165 Siders Pond Rd. | | | Falmouth | MA | 02540 | |
| Daoping | Bao | | SEE ABOVE | | | | | | |
| Jerome | Henshall | | Row 486 | Jerome Henshall | 2015 SE 10th Ave | Fort Lauderdale | FL | 33316 | |
| Dr. Roy | Glover | | 2724 Maitland Drive | | | Ann Arbor | MI | 48105 | |
| Lange | Feng | Bay Point Capital Partners, LP | | | | | | | |
| Haiping | Zou | | SEE ABOVE | | | | | | |
| Jihe | Zhang | | SEE ABOVE | | | | | | |
| | | | SEE ABOVE | | | | | | |
| | | AEG Presents, LLC | c/o Pillsbury Winthrop Shaw Pittman LLP | ATTN: Kathy A. Jorrie, Esq. | 725 S. Figuera Street, Suite 2800 | Los Angeles | CA | 90017 | |
| | | AEG Presents, LLC | c/o Managing Member | 5750 Wilshire Blvd. | Suite 501 | Los Angeles | CA | 90036-3638 | |
| | | AEG Presents, LLC | c/o Managing Member | 800 W. Olympic Blvd. | Suite 305 | Los Angeles | CA | 90015 | |
| | | AEG Presents, LLC | c/o Managing Member | 425 W. 11th Street | | Los Angeles | CA | 90015-3459 | |
| | | AEG Presents, LLC | c/o CT Corporation System, Registered Agent | ATTN: Amanda Garcia | 818 W. Seventh Street, Suite 930 | Los Angeles | CA | 90017 | |
| | | Paychex, Inc. | 1175 John Street | | | West Henrietta | NY | 14586 | |
| | | UnitedHealthcare | 2300 Clayton Road | | | Concord | CA | 94520 | |
| | | Ministry of Health | 1515 Blanshard St. | Suite 1000 | | Victoria | BC | V8W 3C8 | Canada |
| | | Encon | 500-1400 Blair Place | | | Ottawa | ON | K1J 9B8 | Canada |
| | | Plan Direct Resources | 2A - 9497  201 Street | | | Langley | BC | V1M 4A5 | Canada |
| | | Markel; & Lloyds | Ten Parkway North | | | Deerfield | IL | 60015 | |
| | | Hartford | 3655 N Point Pkwy | | | Alpharetta | GA | 30005 | |
| | | Chubb | One Beaver Valley Rd | | | Wilmington | DE | 19803 | |
| | | AIG/Chartis | 80 Pine St | | | New York | NY | 10005 | |
| | | Liberty Insurance Underwriters | 55 Water St | | | New York | NY | 10041 | |
| | | Argonaut | 110 Pitts Bay Rd | | | Pembroke | | HM 08 | Bermuda |
| | | Underwriters at Lloyds | One Lime Street | | | London | | EC3M 7HA | England |
| | | Illinois National Insurance Co. | 80 Pine St | | | New York | NY | 10005 | |
| | | Great American Insurance Co. | 301 E Fourth St | | | Cincinnati | OH | 45202 | |
| | | Chubb | 400 Inverness Pkwy | | | Englewood | CO | 80112 | |
| | | Travelers | 215 Shuman Blvd | | | Naperville | IL | 60563 | |
| Adam | Bavis | | 39 West 22nd Ave | | | Vancouver | BC | V5Y 2E9 | Canada |
| Bryce | Ferris | | Bryce Ferris 102 | 2365 West 1st Ave | | Vancouver | BC | V6K 1G4 | Canada |
| Dale | Williamson | | P.O. Box 442 | Quathiaski Cove | | Quadra Island | BC | V0P 1N0 | Canada |
| Darin | McVay | | 321 - 7151 Edmonds Street | | | Burnaby | BC | V3N 4N5 | Canada |
| Ingrid | Tamboline | | 204-1040 4th Ave | | | New Westminster | BC | V3M1T4 | Canada |
| Jason | Smith | | 116 East 41st Avenue | | | Vancouver | BC | V5W 1N7 | Canada |
| Michael | Bernard | | 2462 Highway 3A | | | Nelson | BC | V1L 6K7 | Canada |
| Perry | Poon | | 12-8171 Steveston Highway | | | Richmond | BC | V7A 1M4 | Canada |
| Rod | Bartlett | | 1364 E. Keith Rd | | | North Vancouver | BC | V7J 1J2 | Canada |
| | | Renaissance Man | 7184 120th Street | Unit 201 | | Surrey | BC | V3W 0M6 | Canada |
| | | 0footprint Tech Services Inc | 376 East 13th Ave. | | | Vancouver | BC | V5T 2X5 | Canada |
| | | A-1 Drainage Plumbing & Heating Ltd. | P.O. Box 44510 | RPO 1st Avenue | | Vancouver | BC | V5L 4R8 | Canada |
| | | A & W Lock & Key Service | P.O. Box 11349 | Succursale Centre-Ville | | Montreal | | PQ H3C SH1 | Canada |
| | | A.N. Deringer | 602-3380 Vanness Ave | | | Vancouver | BC | V5R 688 | Canada |
| | | AAA Plus Service Ltd. | Unit 145 | 15100 Knox Way | | Richmond | BC | V6V 3A6 | Canada |
| | | ACCA  Access Production Inc. | 816-602 West Hastings St. | | | Vancouver | BC | V6B 1P2 | Canada |
| | | Accessible IT | P.O. Box 2970 | | | Winnipeg | MB | R3C 4B5 | Canada |
| | | Acklands-Grainger Inc. | 556 Bryne Drive | Unit #20 Barrie | | | ON | L4N 9P6 | Canada |
| | | Adcom Worldwide - YYZ | 175 Broadhollow Road | | | Melville | NY | 11747 | |
| | | Adecco Employment Services Ltd | 1641 Londale Ave | Suite 421 | | North Vancouver | BC | V7M 2J5 | Canada |
| | | Alloyworks of Canada Ltd. | 9975 1998 Street | | | Langley | BC | V1M 3G4 | Canada |
| | | Alta Pacific Transport Ltd. | P.O. Box 741970 | | | Atlanta | GA | 30374-1970 | |
| | | American Alliance of Museums | 655 Wabassee Drive | | | Owosso | MI | 48867 | |
| | | American Recycling Center, Inc | 1700-808 Nelson Street | | | Vancouver | BC | V6Z 2H2 | Canada |
| | | Apple Canada Inc. | P.O. Box 4090 STN | C/O Lockbox 916170 | | Toronto | ON | M5W 0E9 | Canada |
| | | Arkadin Canada | Accounts Receivable | C/O TH0005 | P.O. Box 4269 Postal Station A | Toronto | ON | M5W 5V2 | Canada |
| | | Arpac | 7663 Progress Way | | | Delta | BC | V4G 1A2 | Canada |
| | | Artcraft Display Graphics Inc. | 112 - 1533 Broadway Street | | | Port Coquitlam | BC | V3C 6P3 | Canada |
| Joseph S. | Mella, Director | Association of Academic Museums and Gallery | Vanderbilt University Fine Arts Gallery | PMB 273 | 230 Appleton Place | Nashville | Tennessee | 037203 | |
| | | Association of Science - Technology Center | 818 Connecticut  Avenue NW | Suite 700 | | Washington | DC | 20006-2734 | |
| | | Association of Zoos & Aquariums | P.O. BOX 79863 Baltimore | | | Baltimore | MD | 21279-0863 | |
| | | Atelier Multi Versions Inc. | 1001 Lenoir | Suite A-412 | | Montreal | QC | H4C 2Z6 | Canada |
| | | ATS, Inc. | P.O. Box 9993 | | | Long Beach | CA | 90810 | |
| | | Avenger logistics, LLC | P.O. Box 16638 | | | | TN | 37416 | |
| | | Backstage Support Services Ltd. | 10357 - 109 St. | #315 | | Edmonton | AB | T5J 1N3 | Canada |
| | | BackStrech Consulting Group Inc. | 101-1990 Kent  Ave. SE | | | Vancouver | BC | V5P 4X5 | Canada |
| | | BC Hydro | P.O. Box 9501 | Stn Terminal | | Vancouver | BC | V6B 4N1 | Canada |
| | | BDO Canada LLP | 600 Cathedral Place | 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| | | Beijing EasyTown Consulting Service Co., | Room 912 | Building E | Longqi Plaza | Changqing | Beijing | | China |
| | | Beijing Ying Ke Law Firm Guangzhou Office | 9/F | Central Tower | No.5 Xiancun Road | Zhujiang New Town | Tianhe District | Guangzhou | China |
| | | Best Buy Canada Ltd. | C/O V06481C/U | P.O. BOX 6481 Station Terminal | | Vancouver | BC | V6B 6R3 | Canada |
| | | Bin There Disposal Services | Bin There Disposal Services | P.O. Box 14213 | 1562 Lonsdale Ave North | Vancouver | BC | V7M 3L5 | Canada |
| | | Black Hills Institute. | Black Hills Institute. | P.O. Box 643 | 117 Main St. | Hill City | South Dakota | 57745 | |
| | | Bollore Logistics Canada Inc. | Bollore Logistics Canada Inc. | 500-5200 Miller Rd. | | Richmond | BC | V7B 1L1 | Canada |
| | | Brand Fuse | Brand Fuse | 112 Spaulding | | San Anselmo | CA | 94960 | |
| | | Broadway Welding Shop | Broadway Welding Shop | 1529 Venables Street | | Vancouver | BC | V5L 2G8 | Canada |
| | | Budd Wentz Productions | | 8619 Skyline Blvd. | | Oakland | California | 94611-1635 | |
| | | Canada Life | 2A-9497 201 Street | | | Langley | BC | V1M4A5 | Canada |
| | | Canadian Association of Science Centres | 100 Ramsey Lake Road | | | Sudbury | ON | P3E 5S9 | Canada |
| | | Canadian Museums Association | Canadian Museums Association | 400 - 280 Metcalfe Street | | Ottawa | ON | K2P 1R7 | Canada |
| | | Canon Canada Inc | Lockbox 914820 | P.O. Box 4090, Stn A | | Toronto | ON | M5W 0E9 | Canada |
| | | Canstore Rentals Ltd. | Canstore Rentals Ltd. | 11660 Mitchell Road | | Richmond | BC | V6V 1T7 | Canada |

| Name | | Company | Address 1 | Address 2 | Address 3 | City | Prov/State | Postal | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | Cascade Raider Holdings Ltd. | Unit 105 - 19358 | 96 Avenue Surrey | | | | V4N 4C1 | Canada |
| | | Canada Border Services Agency | | | | Ottawa | ON | K1A 0L8 | Canada |
| | | CBSC Capital Inc. | 3450 Superior Court | Unit 1 | | Oakville | ON | L6L 0C4 | Canada |
| | | CDW Canada Inc. | P.O. Box 57720 | Postal Station A | | Toronto | ON | M5W 5M5 | Canada |
| | | CMC Logistics Co. LTD | Suite 240 | 5800  Cedarbridge Way | | Richmond | BC | V6X 2A7 | Canada |
| | | Coast Fiber-Tek Products Ltd. | 1306 Boundary Road | | | Burnaby | BC | V5K 4T6 | Canada |
| | | Cole International Inc | 201-17637 - 1st Avenue | | | Surrey | BC | V3S 9S1 | Canada |
| | | Colour Time | 150-1066 West Hastings St. | | | Vancouver | BC | V6E 3X1 | Canada |
| | | Columbia Printing Services, LLC | 59-4 Central Ave. | | | Farmingdale | NY | 11735 | |
| | | ConGlobal Industire, Inc | 32872 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| | | ContainerPort Group Inc. | P.O.Box 827506 | | | Philadelphia | PA | 19182-7506 | |
| | | ContainerWest Manufacturing Ltd. | 11660 Mitchell Rd | | | Richmond | BC | V6V 1T7 | Canada |
| | | Crystal Pure water Co. Inc | 6690 Woodvale Crescent | | | Burnaby | BC | V5B 2R6 | Canada |
| | | CT Corporation  USS | 520 Pike Street | | | Seattle | WA | 98101 | |
| | | CWC Modular Industries Corp | 1 - 8105 North Fraser Way | Suite 985 | | Burnaby | BC | V5J 5M8 | Canada |
| | | D+H Cheque Services Corporation | ATTN: Accounts Receivable | 1736 Orangebrook Court | Unit 23 | Pickering | Ontario | L1W 3G8 | Canada |
| | | Davco Industries Ltd | 101 Amber Street | | | Markham | ON | L3R 3B2 | Canada |
| | | DCT Delta Custom Tools (2008) Ltd. | #4 - 7157 Honeyman Street | Unit 9 | | Delta | BC | V4G 1E2 | Canada |
| | | Delmonte Gravel & Construction LTD. | P.O. BOX 36 | 535 Delmonte Lane | | Timmins | ON | P4N 7C5 | Canada |
| | | Delta Pallet Inc | 1348 Hume Avenue | | | Delta | BC | V4G 1C5 | Canada |
| | | Denbigh Fine Art Services Ltd. | D155 West 7th Avenue | | | Vancouver | BC | V5Y 1L8 | Canada |
| | | Dentons Canada LLP | Attn: Stella Yau | 20th Floor | 250 Howe Street | Vancouver | BC | V6C 3R8 | Canada |
| | | Dentons US LLP | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| | | Desjardins Card Services (Staples) | FCDQ | PO Box 8601 | Stn Centre-Ville | Montreal | QC | H3C 3V2 | Canada |
| | | Diamond Int'l Travel Ltd | Unit 1080-8888 Odlin Crescent | | | Richmond | BC | V6X 3Z8 | Canada |
| | | Dinosaurs Cases | 8816 Osler Street | | | Vancouver | BC | V6P 4G2 | Canada |
| Don | Enright | | 1260 Bidwell St. | Apt 801 | | Vancouver | BC | V6G 2L2 | Canada |
| Don | Lessem | | 1640 North Ridley Creek Road | | | Media | PA | 19063 | |
| | | Double Dare Design | 101-1145 East 29th Street | | | North Vancouver | BC | V7K 1C3 | Canada |
| | | E.Madill Office Company (2001) Ltd. | P.O. Box 1240 | | | Ladysmith | BC | V9G 1A8 | Canada |
| | | El Paso Zoological Society | P.O. Box 10179 | | | El Paso | Texas | 79995 | |
| | | Eimskip Logistics | 1424 Baker Road | | | Virginia Beach | VA | 23455 | |
| | | Elia Kirby Productions Ltd. | Great Northern Way Scene Shop | 281 Industrial Ave. | | Vancouver | BC | V6A 2P2 | Canada |
| | | Encon | 500-1400 Blair Place | | | Ottawa | Ontario | K1J 9B8 | Canada |
| | | Enterprise Rent-A-Car Canada Company | 709 Miner Ave | | | Scarborough | ON | M1B6B6 | Canada |
| | | EOS Lightmedia Corporation | 310-825 Powell St | | | Vancouver | BC | V6A 1H7 | Canada |
| | | Evans & Evans, Inc | 1610-400 Burrard St. | | | Vancouver | BC | V6C 3A6 | Canada |
| | | Exhibit Express | 2755 Yale Street | | | Vancouver | BC | V5X 1C4 | Canada |
| | | Exhibitree Display Services Inc. | #110-7858 Hoskins Street | | | Delta | BC | V4G 1M4 | Canada |
| | | F&D o/a Great Lakes Scenic Studios | 1095 Northside Road | | | Burlington | Ontario | L7M 1H5 | Canada |
| | | False Creek Fabrication | 449 Industrial Ave. | | | Vancouver | BC | V6A 2P8 | Canada |
| | | Fasken Martineau Dumoulin LLP | 2900-550 Burrard Street | | | Vancouver | BC | V6C 0A3 | Canada |
| | | Federal Express Canada Corporation | PO Box 4626 | | | Toronto | ON | M5W 5B4 | Canada |
| | | FedEx Freight. | LockBox 916831 | P.O. Box 9100 STN F | | Toronto | ON | M4Y 3A5 | Canada |
| | | Florida Container Depot | 1039 50th Street South | | | Tampa | Florida | 33619 | |
| | | FMI Logistics Inc. | 111  7151-44 Street SE | | | Calgary | AB | T2C 4E8 | Canada |
| | | FSRES BC LTD | 200 Granville St #700 | | | Vancouver | BC | V6C1S4 | Canada |
| | | FX Squared SoundDesign Inc. | 16806 84th Ave | | | Surrey | BC | V4N 4V3 | Canada |
| | | Geo. Bezdan Sales Ltd. | 4050 Graveley Street | | | Burnaby | BC | V5C 4A5 | Canada |
| | | Glass Systems, Inc. | 1100 S. Rio Grande Avenue | | | Orlando | FL | 32805 | |
| | | Gregory Paul | 3100 St Paul St. #604 | | | Baltimore | MD | 21218 | |
| | | Guangzhou Lions Gate Furniture Co. | Team 1 | Taishi Village | Dongchong Town | Panyu District | Guangzhou | | China |
| | | Hamazaki Wong | 555 Howe Street-2/F | | | Vancouver | BC | V6C 2C2 | Canada |
| | | Hertz Equipment Rental Corporation | 116 Meridian Road  S.E. | | | Calgary | AB | T2A 1X2 | Canada |
| | | Holiday Inn Express | 7035 Jimmy Carter Blvd. | | | Norcross | GA | 30092 | |
| | | Ideum Inc. | 2469 Corrales Road | | | Corrales | NM | 87048 | |
| | | Infinity Filmed Entertainment Group Ltd. | 5589 Byrne Road | Unit 217 | | Burnaby | BC | V5J 3J1 | Canada |
| | | Infology Corporation | 2511 Brookhurst Rd. | | | Mississauga | ON | L5J 1R5 | Canada |
| | | Informal Learning Experiences, Inc. | 1776 Krameria Street | | | Denver | CO | 80220 | |
| | | Innovation Lighting | 7818 Express Street | | | Burnaby | BC | V5A 1T4 | Canada |
| | | Interdom LLC | 35041 Eagle Way | | | Chicago | IL | 60678-1350 | |
| | | J&T Trucking Ltd. | 855-60th Street | | | East Saskatoon | Sask. | S7K 5Z7 | Canada |
| | | Jardine Lloyd Thompson Canada Inc. | 16th Fl | 1111 West Georgia St | | Vancouver | BC | V6E 4G2 | Canada |
| Jun (John) | Hui | | 1405-200 Newport Dr. | | | Port Moody | BC | V3H 5B7 | Canada |
| | | KMS Tools and equipment Ltd. | 110 Woolridge St. | | | Coquitlam | BC | V3K 5V4 | Canada |
| | | Labour Unlimited Temporary Services | 6908A Palm Ave. | | | Burnaby | BC | V5J 4M3 | Canada |
| | | Language 4 Advantage | 3911 Victoria Place | | | Port Coquitlam | BC | V3B 5M1 | Canada |
| | | Law Office of Terry T. Preshaw, PS | 2727 Oakes Ave Ste 200 | | | Everett | WA | 98201 | |
| | | Lida Xing (USO) | #1002 Unit 2 No.2 Building | Yangguanghuayuan | 101 Majiapu | Beijing City | | 100068 | China |
| | | M&Y Global Logistics (Wuhan) Co.,Ltd. | Room 80B | 8/F  Wuhan Tianyuan Business Building | 357 Fazhan Road | Wuhan | | 430024 | China |
| | | McCollister's | P.O. Box 37794 | | | Baltimore | MD | 21297-3794 | |
| | | McDowell Brothers Industries Inc | 2018 Kingsway | | | Sudbury | ON | P3B 4J8 | Canada |
| | | McMillan LLP | Suite 1500 Royal centre | 1055 W Georgia ST | PO box 11117 | Vancouver | BC | V6E 4N7 | Canada |
| | | Median Telecom | 4959 Fenton Dr. | | | Delta | BC | V4K 2H5 | Canada |
| | | Meltwater News Canada Inc | Royal Bank of Canada | P.O. Box 9377 Stn A | | Toronto | ON | M5W 3M2 | Canada |
| | | Metal Ventures Inc. | 20059 92A  Avenue | Unit 3 | | Langley | BC | BC V3M 3A5 | Canada |
| | | Micrarium Enterprises Ltd | Unit H | Ringstones Industrial Estate | Bridgemont | Waley Bridge | High Peak | SK23 7PD | England |
| | | MNP LLP | #316 5455 - 152 Street | | | Surrey | BC | V3S 5A5 | Canada |
| | | Multi-Plast Industries (1987) INC | 150-12571 Bridgeport Road | | | Richmond | BC | V6V 1J4 | Canada |
| | | Multiview, Inc | P.O. Box 674777 | | | Detroit | MI | 48267-4777 | |
| | | Netgenetix.com Media Inc. | 265 1st  Ave | | | Vancouver | BC | V5T 1A7 | Canada |
| | | Nightingale Electrical Ltd. | 143- 11121 Horseshoe Way | | | Richmond | BC | V7A 5G7 | Canada |
| | | Norseman Inc. | Norseman Allfoam 80 | 9080 - 196A Street Langley | | | BC | V1M 3B4 | Canada |

| First | Last | Company | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | North American Freight Forwarding Inc. | 556 Bryne Drive | Unit #20 | | Barrie | ON | L4N 9P6 | Canada |
| | | October Studio Ltd | 120-2981 Simpson road | | | Richmond | B.C. | V6X 2R2 | Canada |
| | | OCTS | Overland Container Transportation | 7022-S1 Avenue | | Edmonton | Alberta | T6B 2P4 | Canada |
| | | Olympia Transportation Ltd. | P.O. Box 88503 | | | Surrey | B.C. | V3W 0X1 | Canada |
| | | Paxar Technologies Corp | P.O. Box 421 | | | Cobble Hill | BC | V0R 1L0 | Canada |
| | | PCB Freight Management Ltd. | #101-17637 1st Avenue | | | Surrey | BC | V3Z 9S1 | Canada |
| | | Plan Direct Resources | #2A - 9497 201 Street | | | Langley | BC | V1M 4A5 | Canada |
| | | Production Canada Inc. | #12-518 Caldari Rd. | | | Vaughan | ON | L4K 4G3 | Canada |
| | | Richelieu Hard. Ltd | 1200 East Kent Ave | | | Vancouver | BC | V5X 2X8 | Canada |
| | | Ricoh Canada Inc. | 5520 Explorer Drive | 3rd Floor | | Mississauga | ON | L4W SL1 | Canada |
| | | Rogers | P.O. Box 8878 STN Terminal | | | Vancouver | BC | V6B 0H6 | Canada |
| Shi Ming (Simon) | Zhou | SeaBay Logistics Limited (USD) | Unit 3108-3113 | CiQ Tower South Wenjin Rd | Shenzhen | Guangdong | | | China |
| | | | Rm 307 | 188 Si Ping Rd | | Shanghai | | 200086 | China |
| Shuang Wen | Chen | Shipco Transport (Canada) Inc | 2125-6900 Graybar Road | | | Richmond | BC | V6W 0A5 | Canada |
| Stacy | Ellwein | | 6040 Christina Rd | | | Richmond | BC | V7C 2P8 | Canada |
| | | | 301-1718 Venables Street | | | Vancouver | BC | V5L 2H4 | Canada |
| | | Strata Plan EPS 1977 - FirstService Residential | Attn: Accounts Receivable | 200 Granville Street | Suite 700 | Vancouver | BC | V6C 1S4 | Canada |
| | | Sun Life Assurance Company | P.O. Box 1601 Stn Waterloo | | | Waterloo | ON | N2J 4C5 | Canada |
| | | Sunbelt Rentals of Canada Inc | P.O. Box 99257 | Station Terminal | | Vancouver | BC | V6B 0N5 | Canada |
| | | Sunrise | #212 | 12837 - 76th Ave. | | Surrey | BC | V3W 2V3 | Canada |
| | | Syntrans Holdings (1985) Co Ltd. | Rm.2606B | 26/F  Island Place Tower | 510 King's Street | | | | Hong Kong |
| | | Tall Order Communications | 543 Sturgeon Drive | | | Saskatoon | SK | S7K 4H4 | |
| | | Telus | P.O. Box 7575 | | | Vancouver | BC | V6B 8N9 | Canada |
| | | The Butler Did It Catering Co. | 620 Clark Drive | | | Vancouver | BC | V5L 3H8 | Canada |
| | | The Eagle Leasing Company | 1 Irving Eagle Place | P.O. Box 923 | | Orange | CT | 06477 | |
| | | The Printing House Ltd. | 1403 Bathurst Street | | | Toronto | ON | M5R 3H8 | Canada |
| | | The Sherwin Williams Co. | 11040 No.5 Rd | | | Richmond | BC | V7A 4E7 | Canada |
| | | Tom Lee Music Co. Ltd | Suite 310 - 650 West Georgia Street | | | Vancouver | BC | V6B 4N7 | Canada |
| | | TOP Semiconductor Lighting Co., Ltd. | Venture Industrial | Sha San Village | Sha Jing Town | Bao An District | Shenzhen City | PRC | China |
| | | Total Quality Logistics | P.O. Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| | | Touch Communication Ltd. | #18-6111 No.1 Road | | | Richmond | BC | V7C 1T4 | Canada |
| | | Trac-World | 6565 Boul. Hebert Sainte-Catherine | | | | Quebec | J5C 1B5 | Canada |
| | | TSL Terminals, Ltd. | 10001 S. 152nd St. | | | Omaha | NE | 68138 | |
| | | Uline (USA) | Attn: Accounts Receivable | 2200 S. Lakeside Drive | | Waukegan | IL | 60085 | |
| | | Uline Canada Corporation | Box 3500 RPO Streetsville | | | Mississauga | ON | L5M 0S8 | Canada |
| | | Uniglobe Specialty Travel Ltd. | 820-1111 Melville Street | | | Vancouver | BC | V6E 3V6 | Canada |
| | | Urban Impact | 15360 Knox Way | | | Richmond | BC | V6V 3A6 | Canada |
| | | Vaccaro Trucking Inc. | 10554 S. Muskegon Ave. | | | Chicago | IL | 60617 | |
| | | Vancouver Glass (1990) Ltd. | 1706 Hastings St. E. | | | Vancouver | BC | V5L 1S9 | Canada |
| | | Vanfire and Radius Security | 22131 Fraserwood Way | | | Richmond | BC | V6W 1J5 | Canada |
| | | Vastari Group Ltd | Unit 2 12-18 Hoxton Street | | | London | | N1 6NG | United Kingdom |
| | | Visual Magnetics Limited Partnership. | 1 Emerdson Street | | | Mendon | MA | 01756 | |
| | | VTech Technologies Canada ltd. | 12111 Jacobson Way | | | Richmond | BC | V6W 1L5 | Canada |
| | | Waste Management Inc. of Florida | P.O. Box 105453 | | | Atlanta | GA | 30348-5453 | |
| | | Wesco Industries Ltd. | Unit 1 | 9663-199A Street | | Langley | BC | V1M 2X7 | Canada |
| | | Western Management Consultants | 2000-1188 West Georgia Street | | | Vancouver | BC | V6E 4A2 | Canada |
| | | WittyCookie | 422 Richards St #170 | | | Vancouver | BC | V6B 2Z4 | Canada |
| | | World Chinese Weekly Publishing | 1555 22nd St. West Vancouver | | | | BC | V7V 4E1 | Canada |
| | | X.O. Tours Canada Ltd | 1123-8328 Capstan Way | | | Richmond | BC | V6X 4B6 | Canada |
| | | Xing Xing Digital Entertainment Corp. | 14 JiuXianQiao Road | 4th Floor | A-2-2  ZhaoWei Industrial Park | ChaoYang | Beijing | 100015 | China |
| | | Yikon Artspace Co. Ltd | 4211 No.3 Road | | | Richmond | BC | V6X 2C3 | Canada |
| | | Zigong Gengu Longteng Science & Tech. Co. | No. 10-4 Taifeng Building | 68 HuiDong Rd. | ZiLiuJing District | | Sichuan | | China |
| | | City of Richmond | City Hall 6911 | No. 3 Road | | Richmond | BC | V6Y 2C1 | Canada |
| | | Minister of Finance | P.O. Box 9482 | Stn Prov Govt | | Victoria | BC | V8W 9E6 | Canada |
| | | Work Safe BC | P.O. Box 9600 | Stn Terminal | | Vancouver | BC | V6B 5J5 | Canada |
| | | Overland Container Transportation | 7022-S1 Avenue | | | Edmonton | AB | T6B2P4 | Canada |
| | | Pacific Basket Company | #23 - 91 Golden Drive | | | Coquitlam | BC | V3K6R2 | Canada |
| | | Receiver General | Tax Centre,  P.O. BOX 10000 | Stn Terminal | | Vancouver | BC | V6B6M8 | Canada |
| | | | | | | | | | |
| Zack | Jacobs | The Road Crew (Oscar Martinez) | 16605 Hunting Valley St. | | | San Antonio | TX | 78247 | |
| | | | 5607 Sequoia Drive | | | Forest Park | GA | 30297 | |
| | | A-1 Storage and Crane Service Inc. | 2482 197th Ave | | | Manchester | IA | 52057 | |
| | | A.N. Deringer, Inc | P.O. Box 11349 | | | Succursale Centre-Ville | Montreal | QC | H3C 5H1 | |
| | | ATS, INC. | P.O. Box 9993, Long Beach | | | Long Beach | CA | 90810 | |
| | | Avenger Logistics, LLC | P.O. Box 16638 Chattanooga | | | Chattanooga | TN | 37416 | |
| | | Carr, Riggs & Ingram, LLC | 5909 Peachtree Dunwoody Road | Suite 800 | | Atlanta | GA | 30328 | |
| | | CT Corporation | P.O. Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| | | Davis Wright Tremaine LLP | 1201 Third Ave. | Suite 2200 | | Seattle | WA | 98101-3045 | |
| | | Environmental Management Specialists, Inc | 4601 Homer Ohio Lane | | | Groveport | OH | 45263 | |
| | | FedEx Freight | P.O. Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| | | Florida Container Depot | 1039 50th Street South | | | Tampa | FL | 33619 | |
| George Young | Mammoet | | 509 Heron Drive | | | Swedesboro | NJ | 08085 | |
| Guizhi | Wang | | 7999 Jasmine Trail | | | Cincinnati | OH | 45241-1194 | |
| | | Gulf Intermodal Services LLC | 101 Strang Road | | | La Porte | TX | 77571 | |
| | | Interdom LLC | 35041 Eagle Way | | | Chicago | IL. | 60678-1350 | |
| | | Law Office of Terry T. Preshaw, PS | 2727 Oakes Ave | Suite 200 | | Everett | WA | 98201 | |
| | | Lida Xing | #1002 Unit 2 | No.2 Building | Yangguanghuayuan | 101 Majiapu | Beijing City | 100068 | China |
| | | McAllen Foreign Trade Zone | 6401 South 33RD St | | | McAllen | TX | 78503 | |
| | | Sweetwater Sound Inc. | 5501 US 30 West | | | Fort Wayne | IN | 46818 | |
| | | The Eagle Leasing Company | 1 Irving Eagle Place | P.O. Box 923 | | Orange | CT | 06477 | |
| | | ULINE | Attn: Accounts Receivable | P.O. Box 88741 | | Chicago | IL | 60680-1741 | |
| | | Office of the U.S. Trustee | Office of the U.S. Trustee | *SEE ABOVE* | | | | | |

| Name | Name | Organization / Address | Address | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| | | Comptroller of Public Accounts | P.O. Box 149348 Austin | | Austin | TX | 78714-9348 | |
| | | Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0531 | |
| | | Hawaii Department of Taxation | P.O. Box 1530 | | Honolulu | HI | 96860-1530 | |
| | | Illinois Department of Revenue | P.O. Box 19045 | | Springfield | IL | 62794-9045 | |
| | | Internal Revenue Service Centre | P.O. Box 409101 | | Ogden | UT | 84409 | |
| | | Minnesota Revenue | Mail Station 1765 | | St. Paul | MN | 55145-1260 | |
| | | Missouri Department of Revenue | P. O. Box 3020 | | Jefferson City | MO | 65105-3020 | |
| | | Nebraska Department of Revenue | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | |
| | | North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0500 | |
| | | Ohio Department of Taxation | Commercial Activity Tax | P.O Box 16678 | Columbus | OH | 43216-6678 | |
| | | Ohio Treasurer of State | State of Ohio, Office of the Attorney Gen. | P.O. Box 89471 | Cleveland | OH | 44144-6471 | |
| | | Oklahoma Tax Commission | Office of the General Counsel, Bankruptcy Section | 120 N. Robinson  Suite 2000W | Oklahoma City | OK | 73126 | |
| | | Oklahoma Tax Commission | Income Tax | P. O. Box 26800 | Oklahoma City | OK | 73126-0800 | |
| | | Oregon Department of Revenue | P.O. Box 14780 Salem | | Salem | OR | 97309-0469 | |
| | | PA Department of Revenue | P.O. Box 280422 | | Harrisburg | PA | 17128-0422 | |
| | | State of Hawaii-Department of Taxation | Oahu District Office | Attn: Taxpayer Services Branch  P.O. Box 259 | Honolulu | HI | 96809-0259 | |
| | | Michigan Department of Treasury | Tax Policy Division, ATTN: Litigation Liaison | 2nd Floor, Austin building  430 West Allegan Street | Lansing | MI | 48922 | |
| | | State of Michigan | Michigan Department of Treasury | P.O. Box 30774 | Lansing | MI | 48909-8274 | |
| | | State of North Carolina | Department of the Secretary of State | P.O. Box 29622 | Raleigh | NC | 27626-0622 | |
| | | Texas Comptroller of Public Accounts | P.O. Box 149348 | | Austin | TX | 78714-9359 | |
| | | Ohio Department of Taxation | P.O. Box 182857 | | Columbus | OH | 43218-2857 | |
| | | Ohio Department of Taxation | P.O. Box 27 | | Columbus | OH | 43216-0027 | |
| | | Treasurer, State of Iowa | Iowa Department of Revenue | P.O. Box 10468 | Des Moines | IA | 50306-0468 | |
| | | Treasurer, State of Maine | Maine Revenue Services | P.O. Box 9101 | Augusta | ME | 04332-9101 | |
| | | Department of Treasury | Internal Revenue Service Center | | Ogden | UT | 84201-0045 | |
| | | Virginia Department of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 | |
| | | Waste Management Inc. of Florida | PO Box 105453 | | Atlanta | GA | 30348-5453 | |
| Bryce | Ferris | 102-2365 West 1st Ave | | | Vancouver | BC | V6K 1G4 | Canada |
| | | Illinois National Insurance Company | 300 S. Riverside | Plaza  Suite 2100 | Chicago | IL | 60606-6613 | |
| | | GlassRatner Advisory & Capital Group, LLC | ATTN: Ronald L. Glass | 3445 Peachtree Road NE  Suite 1225 | Atlanta | GA | 30326-3241 | |
| | | Avenger Logistics, LLC | P.O. Box 16638 | | Chattanooga | TN | 37416 | |
| | | Avenger Logistics, LLC | 5959 Shallowford Road | #225 | Chattanooga | TN | 37416 | |
| | | BDO Canada LLP | 925 W Georgia Street | #600 | Vancouver | BC | V6C 3L2 | Canada |
| | | Image Quest WorldWide, Inc. | C/o Scott W. Cichon, Esq. | Cobb Cole  P.O. Box 2491 | Daytona Beach | FL | 32115-2491 | |
| | | Image Quest WorldWide, Inc. | C/o Scott W. Cichon, Esq. | Cobb Cole  149 S. Ridgewood Ave #700 | Daytona Beach | FL | 32114 | |
| | | IESI – NY-Corporation | PO Box 660654 | | Dallas | TX | 75266-0654 | |
| | | COFO Concertburo Oliver | Forster Gmbh & Co. KG | Dr.-Emil-Brichta-Str. 9 | 94036 Passau | | | Germany |
| | | Andornot Consulting | 1700-808 Nelson Street | | Vancouver | BC | V6Z 2H3 | Canada |
| | | Savant | 130 Prominence Point | Suite 130 | Canton | GA | 30114 | |
| | | Savant | 131 Prominence Point | Suite 121 | Canton | GA | 30115 | |
| Antonio | Abrantes Da Silva | 6362 Curtis Street | | | Burnaby | BC | V5B 2A5 | Canada |
| John M. | Allan | #202 - 1855 W. 8th Ave | | | Vancouver | BC | V6J 1V9 | Canada |
| Sarah-Lynne | Allinger | 8516 Terrace Drive | | | Delta | BC | V4C 3Z2 | Canada |
| Daoping | Bao | 5790 126A Street | | | Surrey | BC | V3X 3H6 | Canada |
| Adam J. | Bavis | 39 W 22nd Ave | | | Vancouver | BC | V5Y 2E9 | Canada |
| Michael A. | Bernard | 2462 Highway 3A | | | Nelson | BC | V1L 6K7 | Canada |
| Douglas W. | Butler | 1182 Walalee Drive | | | DELTA | BC | V4M 2M1 | Canada |
| Shichang | Chen | 568 Orkney Court | | | Coquitlam | BC | V3J 6P7 | Canada |
| Shreenath | Comar | 8400 Anderson Road | | | Richmond | BC | V6Y 1S6 | Canada |
| Ming | Cong | | | | Richmond | BC | V7A 5A4 | Canada |
| Ying (Fiona) | He | 3088 Gardner Ct | | | Coquitlam | BC | V3E 2S6 | Canada |
| Robert | Hicks | 902-1416 Harwood St. | | | Vancouver | BC | V6G1X5 | Canada |
| Jun | Hui | 1405 200 Newport Drive | | | Port Moody | BC | V3H 5B7 | Canada |
| Liese | Jim | 120-8180 Jones Road | | | Richmond | BC | V6Y 3Z6 | Canada |
| Jeetinder Danny | Lidder | 311 Hickey Drive | | | Coquitlam | BC | V3K 5T3 | Canada |
| Mingming | Ma | 708-7088, 18th Ave | | | Burnaby | BC | V3N0A2 | Canada |
| Graham | Mallon | 1601 East 57th Ave | | | Vancouver | BC | V5P 2B3 | Canada |
| Wai Man | Poon | Unit 57, 8701 16th Avenue | | | Burnaby | BC | V3N 5B5 | Canada |
| Ehsan | Soroudi | 11461 236 Street Unit 32 | | | Maple Ridge | BC | V2W 0H6 | Canada |
| Neil J. | Tamboline | 204 1040 4th Avenue | | | New Westminster | BC | V3M 1T4 | Canada |
| James J. | Wan Min Kee | 9271 Dolphin Ave | | | Richmond | BC | V6Y 1C7 | Canada |
| Kewei | Wang | 38-3075 Skeena Street | | | Port Coquitlam | BC | V3B 7T4 | Canada |
| Teresa | White | Suite 309, 933 Seymour St | | | Vancouver | BC | V6B 6L6 | Canada |
| Pei-Yu | Yu | 587 Midvale Street | | | Coquitlam | BC | V3J 6L7 | Canada |
| Lisha | Zhang | 1601-9188 Cook Road | | | Richmond | BC | V6Y 4M1 | Canada |
| Yang | Yang | 21044 78A Ave | | | Langley | BC | V2Y0M7 | Canada |
| Rita | Conte | 609-650 Seylynn Crescent | | | North Vancouver | BC | V7J 0B2 | Canada |
| Darryl | Davis | 1180 Renton Place | | | West Vancouver | BC | V7S 2K7 | Canada |
| Steven C. | Froese | 3453 Franklin St. | | | Vancouver | BC | V5K1Y4 | Canada |
| Gregory A. | Holmes | 4293 Eton Street | | | Burnaby | BC | V5C 1K2 | Canada |
| Martha | Montes | 5452 meadow saffron ct | | | north las vegas | NV | 89031 | |
| James | Johnson | 104 Volusia Dr | | | Winter Haven | FL | 33884 | |
| Holland | Hayes | 12158 Windermere Crossing Circle | | | Winter Garden | FL | 34787 | |
| Amanda | Scheirer | 6101 Waterside Island Lane | | | Winter Garden | FL | 34787 | |
| Sarah | Marshall | 11524 Cira Circle | | | Windermere | FL | 34786 | |
| Shawnee | Thomas | 16 Lauren Lane | | | Tiger | GA | 30576 | |
| Georgeann | Gratton | 611 13th Street | | | Tell City | IN | 47586 | |
| Natalie | Goggins | 1392 woodland forest lane | | | Stone Mountain | GA | 30083 | |
| Paul | Nargeolet | 104 Spooner Hill Rd | | | South Kent | CT | 06785 | |
| Stephanie | Baur | 6756 Old Melbourne Hwy | | | Saint Cloud | FL | 34771 | |
| Michael | Mullen | 91 10th Street | | | Saint Cloud | FL | 34769 | |

| First | Last | Address | City | State | Zip |
|---|---|---|---|---|---|
| Jessica | Sanders | 9115 Martin Rd. | Roswell | GA | 30076 |
| David | Kearns | 668 Dunbarton Circle | Palm Bay | FL | 32905 |
| Virginia | Kellett | 1090 Quartzite Ave. | Pahrump | NV | 89048 |
| Blake | Aburn | 204 E. Kaley St | Orlando | FL | 32806 |
| La Sonja | Austin | 4444 S. Rio Grande Ave Apt 830 | Orlando | FL | 32839 |
| Michael | Carr | 2212 N Westmoreland Dr | Orlando | FL | 32804 |
| Herminia | Figuera-Jimenez | 5989 Bent Pine Dr | Orlando | FL | 32822 |
| Kayla | Fischl | 8373 Narcoossee Rd | Orlando | FL | 32827 |
| Michael | Howell | 4110 Alverado St. | Orlando | FL | 32812 |
| Morgan | Howland-Cook | 825 N. Primrose Dr. # 207 | Orlando | FL | 32803 |
| Robert | Iberg | 3829 Millenia Blvd | Orlando | FL | 32839 |
| Jerry | Jobe, Jr | 4600 Cason Cove Dr | Orlando | FL | 32811 |
| Cynthia | Kyle | PO Box 616971 | Orlando | FL | 32861 |
| Donald | Lamkin | 5942 Donnelly Circle | Orlando | FL | 32821 |
| Zakeria | Lewis | 1924 Lake Heritage Circle Apt 523 | Orlando | FL | 32839 |
| Sophia | Louis | 4525 Canna Dr | Orlando | FL | 32839 |
| Olivia | Lumpkin-Lippford | 12612 Sawgrass Plantation Blvd | Orlando | FL | 32824-4830 |
| Kayla | Lusk | 12215 King's Knight way 17-107-C | Orlando | FL | 32817 |
| Ryan | Lynch | 7798 Murcott Cir | Orlando | FL | 32835 |
| Mark | Miller | 11469 Orange St | Orlando | FL | 32836 |
| Cole | Miller | 11469 Orange St. | Orlando | FL | 32836 |
| Gregory | Mills | 14540 Global Circle | Orlando | FL | 32821 |
| Samantha | Milner | 201 N Normandale Ave | Orlando | FL | 32835 |
| Brittany | Ossorio | 6754 Sparrowbush Hill | Orlando | FL | 32810 |
| Abkeisha | Reed | 722 Citrus Street | Orlando | FL | 32805 |
| Yo-Lein | Rivera | 5234 Millenia Blvd apt 303 | Orlando | FL | 32839 |
| Jacqueline | Schmidt | 4052 Promenade Square Dr., Apt. 2 | Orlando | FL | 32837 |
| Julianne | Snyder | 618 W Princeton Street | Orlando | FL | 32804 |
| Jessica | Tessene | 5006 Adanson St | Orlando | FL | 32804 |
| Yohanes | Tewolde | 7726 Perugia Ave | Orlando | FL | 32819 |
| Katie | Thayer | 5472 Fitness Cir. Apt. 103 | Orlando | FL | 32839 |
| Linda | Valente | 3704 Pelican Lane | Orlando | FL | 32803 |
| Maria | Wheeler | 4916 E Michigan st | Orlando | FL | 32812 |
| Karen | Shriner | 5018 Water Wheel Ct | Ocoee | FL | 34761 |
| Frank | Siano | 2640 Cedar Bluff Ln. | Ocoee | FL | 34761 |
| Anna | Watterson | 200 Maguire Park St | Ocoee | FL | 34761 |
| Melony | Rabun | 645 Walt Sanders Road | Newnan | GA | 30265 |
| Michael | Pritchett | 108 Whippoorwill Road | Monticello | GA | 31064 |
| Laura | Pasch | 1996 Hastings Street | Marietta | GA | 30069 |
| Alexandra | Klingelhofer | 1146 Appleton Avenue | Macon | GA | 31201 |
| Alia | Snyder | 2140 Waseca Ln | Leesburg | FL | 34748 |
| Vannapha | Sisavanh | 1904 Whitehawk Ct | Lawrenceville | GA | 30043 |
| Bianca | Becerra-Luna | 3358 Mallard Nest St. | Las Vegas | NV | 89117 |
| Robert | Bingaman | 3704 Vanishing Point St | Las Vegas | NV | 89129 |
| Diane | Brown | 1400 S Valley View Blvd., Apt 208 | Las Vegas | NV | 89102 |
| Justin | Brownlee | 3311  Heavenly View Court | Las Vegas | NV | 89117 |
| Jorge | Cerros | 517 Harvard St | Las Vegas | NV | 89107 |
| Stephan | Degen | 9686 Kirkland Ranch Court | Las Vegas | NV | 89139 |
| Roowegie | Del Rosario | 7572 Bear River Ct. | Las Vegas | NV | 89139 |
| Jennifer | DiFulvio | 3106 Spokane Dr Las Vegas | Las Vegas | NV | 89121 |
| Patrick | Dodd | 5968 Maidenhead Dr | Las Vegas | NV | 89139 |
| Ernest | Fuentes | 3750 East Bonnanza Road #99 | Las Vegas | NV | 89110 |
| Margarita | Gallegos | 5055 Lindell Rd | Las Vegas | NV | 89118 |
| Javier | Guerrero | 6301 Blossomwood Ave | Las Vegas | NV | 89108 |
| Pedro | Hart | 4200 Paradise Road | Las Vegas | NV | 89169 |
| Teagen | Hobbs | 4650 W Oakey Blvd | Las Vegas | NV | 89102 |
| McKenna | Knipple | 2410 Old Forge Ln | Las Vegas | NV | 89121 |
| Kassandra | Monedero | 5055 Jeffreys ST | Las Vegas | NV | 89119 |
| Kristina | Odom | 2219 N Rancho Dr. | Las Vegas | NV | 89130 |
| Yahaira | Ortiz | 2004 Griffith Ave | Las Vegas | NV | 89104 |
| Jeivi | Quilantang | 4555 Karen Ave | Las Vegas | NV | 89121 |
| Allan | Romo | 2248 Blackberry Valley Way | Las Vegas | NV | 89142 |
| Catherine | Samuelson | 7861 Locke Haven Dr. | Las Vegas | NV | 89123 |
| Polina | Sheehan | 538 Swiss Cottage Ave | Las Vegas | NV | 89178 |
| David | Silva | 8844 Rainbow Ridge Dr. | Las Vegas | NV | 89117-5815 |
| Michaela | Stanton | 3066 Tarpon Drive | Las Vegas | NV | 89120 |
| Karim | Tulloch | 4855 Boulder Highway | Las Vegas | NV | 89121 |
| William | Vizcarra Castro | 6650 w warm springs rd unit 2055 | Las Vegas | NV | 89118 |
| Haane | Winston | 3380 brussels st unit 1 | Las Vegas | NV | 89169 |
| Brooke | Pratt | 2481 Temple Grove Lane | Kissimmee | FL | 34741 |
| Kirsty | Rimmer | 591 water street | Kissimmee | FL | 34747 |
| Arthur | Rosenberg | 7832 Turkey Oak Lane | Kissimmee | FL | 34747 |
| Ying | Li | 6255 Song Breeze Trace | Johns Creek | GA | 30097 |
| Maritza | Brinson | 1872 Avacado Ct | Henderson | NV | 89014 |
| Lawrence | Figueroa | 5880 Boulder Falls St | Henderson | NV | 89011 |
| Sherry | Li | 951 Las Palmas Entrada Avenue | Henderson | NV | 89012 |
| Juanneal | Rivera | 1290 W. Horizon Ridge Pkwy | Henderson | NV | 89012 |
| Emily | Robinson | 1601 S Boulder Highway, #6206 | Henderson | NV | 89015 |
| Mellissa | Rotino | 2101 W Warm Springs Rd | Henderson | NV | 89014 |
| Jean | Palmer | P O Box 121 | Gotha | FL | 34734 |
| Jerome | Henshall | 2015 SE 10th Avenue | Fort Lauderdale | FL | 33316 |
| Demesha | Foster | 8166 Cherokee Blvd | Douglasville | GA | 30134 |
| Jeffrey | Taylor | 2193 Azalea Circle | Decatur | GA | 30033 |

| | | | | | |
|---|---|---|---|---|---|
| Amber | Geary | 212 Whispering Pines Way | Davenport | FL | 33837 |
| Laura | Swindoll | 660 Sandy Ridge Drive | Davenport | FL | 33896 |
| Allison | Ritter | 2717 High Creek Run | Dacula | GA | 30019 |
| Karl | Ockstadt | 1223 Whitewod Way | Clermont | FL | 34714 |
| Christopher | Voeller | 11736 Chapelle Ct | Clermont | FL | 34711 |
| Afshin | Shirinzadeh | 4386 Stonecrest Dr | Austell | GA | 30106 |
| Daria | Crawford | 675 Ponce De Leon Ave NE Apt 7; | Atlanta | GA | 30308 |
| Philip | Crochen | 390 17th Street NW | Atlanta | GA | 30363 |
| Adam | Englin | 2124 Cheshire Bridge Rd., NE | Atlanta | GA | 30324 |
| Semario | Griffin | Po Box 77874 | Atlanta | GA | 30357 |
| George | Ilodi | 1504 Belmont Avenue SW | Atlanta | GA | 30310 |
| Joshua | Metcalf | 746 Garden Walk Blvd | Atlanta | GA | 30349 |
| Katherine | Seymour | 1504 Belmont Ave SW | Atlanta | GA | 30342 |
| Derek | Urquhart | 585 Loridans Drive | Atlanta | GA | 30342 |
| Calvin | Willis | 5660 Wisbech Way | Atlanta | GA | 30349 |
| Barry | Womack | 1604 Belmont Avenue | Atlanta | GA | 30310 |
| Grace | Mazzaro | 2420 Laurel Circle | Atlanta | GA | 30311 |
| Michelle | Brightman | 1087 Welch Hill Circle | Apopka | FL | 32712 |
| Robyn | Harbison | 805 Gregory Lane | Altamonte Springs | FL | 32701 |
| Ozgur | Ar | 325 Forestway Circle, Unit 205 | Altamonte Springs | FL | 32701 |
| | | 12988 Dartmore Circle | Alpharetta | GA | 30005 |